Patrick R. Kitchin, Esq. (SBN. 162965)
**THE LAW OFFICE OF PATRICK R. KITCHIN**
565 Commercial Street, 4th Floor
San Francisco, CA 94111
415-677-9058
415-627-9076 (fax)

Attorneys for Plaintiffs
Ann Otsuka, Janis Keefe, Corinne Phipps and Justin Kiser

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
SAN FRANCISCO DIVISION

| | |
|---|---|
| ANN OTSUKA, an individual; JANIS KEEFE, an individual; CORINNE PHIPPS, an individual; and JUSTIN KISER, an individual; individually and on behalf of all others similarly situated,<br><br>        Plaintiffs,<br><br>   vs.<br><br>POLO RALPH LAUREN CORPORATION; a Delaware Corporation; POLO RETAIL, LLC., a Delaware Corporation; POLO RALPH LAUREN CORPORATION, a Delaware Corporation, doing business in California as POLO RETAIL CORP; FASHIONS OUTLET OF AMERICA, INC., a Delaware Corporation and DOES 1-500, inclusive<br><br>        Defendants. | Case No.: C-07-02780-SI<br><br>**SUPPLEMENTAL DECLARATION OF PATRICK R. KITCHIN IN SUPPORT OF MOTION TO BE RELIEVED AS COUNSEL AND IN RESPONSE TO THE DECLARATIONS OF ATTORNEY DANIEL FEDER AND PLAINTIFF ANN OTSUKA**<br><br>**DATE:  September 21, 2007**<br>**TIME:  9:00 a.m.**<br>**JUDGE:  Hon. Susan Illston**<br>**LOCATION:  Courtroom 10, 19th Floor**<br>**450 Golden Gate Avenue**<br>**San Francisco, California 94102** |

I, Patrick R. Kitchin, declare:

1.  I am an attorney at law licensed to practice before the Courts of the State of California, and am admitted to this Federal District Court. I serve as counsel to the plaintiffs in this case. I make this declaration based on personal knowledge.

2.  I submit this supplemental declaration in response to the declarations attorney Daniel Feder prepared and then filed on or about August 31, 2007. Mr. Feder's declarations contain incorrect and misleading information.

3.  The declarations Mr. Feder prepared and filed allege I have breached my duties to Ms. Otsuka by failing to communicate with her regarding this case That charge is simply incorrect, as Mr. Feder well knows. Fortunately, I have maintained records of my sustained and committed efforts to communicate with Ms. Otsuka between December 2006 and the present, and I present them to the Court in this declaration.

4.  In his declaration, Mr. Feder represents that he and I decided that, "in order to avoid confusion," I would "take the lead in communicating with the Plaintiffs." (Feder Declaration, ¶ 3, page 2.) That statement is false. No such conversation ever took place. No such agreement was ever made.

5.  With respect to my efforts to communicate with Ms. Otsuka, I have personally reviewed my offices' telephone records from December 2006 to May 2007, and have compiled copies of phone records showing I made 20 telephone calls to Ms. Otsuka between December 2006 and April 2007 in an effort to contact her. (Attached as Exhibit 1 is a true and correct copy of my office's telephone billing records showing 20 telephone calls to Ms. Otsuka's home telephone number of (650) 940-1780.) Ms. Otsuka confirmed that this telephone number was correct in an email to me on October 23, 2006. (A true and correct copy of this email from Ms. Otsuka to me is attached as Exhibit 2.) Based on my best recollection, every, or almost every time, I called Ms. Otsuka, I left messages on her voicemail system asking her to call Mr. Feder or me, leaving my office

telephone number, Mr. Feder's office telephone number and my cell phone number. On at least a couple occasions, I did not leave voicemail messages but, instead, determined to try reaching her later in the day. In her declaration, Ms. Otsuka states that her voicemail did not state her name. If that is true, my memory of the actual message may be incorrect. I did, however, recognize her distinctive voice. Ms. Otsuka never returned any of my calls.

6.    In addition, on January 10, 2007, I sent an email to Ms. Otsuka telling her, "I need to speak with you ASAP.") I sent another email to her on January 15, 2007, explaining how important it was to the case and the putative class for her to contact me. (True and correct copies of those emails are attached as Exhibit 3.)

7.    Co-plaintiff Corinne Phipps also attempted three times to contact Ms. Otsuka in early 2007—by email, by telephone and in person. (Ms. Phipps and Ms. Otsuka became friends when they worked for Polo.) On January 2, 2007, at my request, Ms. Phipps sent Ms. Otsuka an email asking her to complete the special interrogatory responses I had sent to Ms. Otsuka weeks earlier. Ms. Otsuka failed to respond to this email. (See Declaration of Corinne Phipps submitted herewith.) In early February 2007, Ms. Phipps left a telephone message for Ms. Otsuka on her home telephone number. Ms. Otsuka failed to return that call. In addition, in or about mid-February 2007, Ms. Phipps went to Ms. Otsuka's home, also at my request, in an effort to communicate with her. No one answered the door, so Ms. Phipps left a note asking Ms. Otsuka to contact her, Mr. Feder or me. (See Declaration of Corinne Phipps submitted herewith.)

8.    To the best of my knowledge, Ms. Otsuka never tried to communicate with me after mid-December 2006. On December 12, 2006, I received an email from Ms. Otsuka stating that she had "found two more envelopes" from my office when she returned from a trip. As far as I can determine from my records, that is the last communication I received from Ms. Otsuka.

9.  Throughout the first half of this year, I kept Mr. Feder apprised of my numerous efforts to communicate with Ms. Otsuka, telling him I had left numerous telephone messages on her voicemail. I also told Mr. Feder about the efforts Ms. Phipps had made at my direction to communicate with Ms. Otsuka. I also copied Mr. Feder on all of my correspondence to Ms. Otsuka.

10. On January 19, 2007, after I had made several attempts to contact Ms. Otsuka, I asked Mr. Feder to call her, hoping he would have better luck than I was having with her. On January 30, 2007, Mr. Feder confirmed he had left a message on Ms. Otsuka's home telephone number. (See, Exhibit 4, a true and correct copy of an email from Mr. Feder to me.)

11. Thus, while Mr. Feder declares he had no trouble communicating with Ms. Otsuka in July of this year, he is aware that he and I had been unable to communicate with her for seven full months before then. Consequently, his suggestion to the Court that all it took was one email to Ms. Otsuka to garner her participation in this case is false and misleading.

12. Ms. Otsuka declares she left messages with my office on one or more occasions. If that is true, her telephone records will memorialize those calls. She should provide those records to the Court if they exist. I am unaware, however, of any telephone calls to my office, or to my cell phone, from Ms. Otsuka between around November or early December 2006 and the present. I have spoken with my staff, each member of which keeps telephone logs of all messages left for me. No member of my staff recalls receiving a telephone call from Ms. Otsuka during this time period. My staff members have reviewed the telephone logs and find no reference to any call from Ms. Otsuka either. While it is possible Ms. Otsuka called my office during this time period, it is very unlikely. My staff was aware of my ongoing efforts to contact Ms. Otsuka and was alerted to put any call from her through to me immediately.

13.    Ms. Otsuka also declares she sent me emails on more than one occasion between December 2006 and July 24, 2007. While it is possible an email from her was caught by my junk mail filter and deleted, that is unlikely if she was using the email address she had provided me: ann.otsuka@gmail.com. That email address has been part of my email address directory since early 2006 and is exempt from being tagged as junk mail. (I also check my junk emails box several times each day to make sure no emails have been inadvertently caught by the junk mail filter.)

14.    After receiving Ms. Otsuka's declaration, on September 5, 2007, I ran several system wide searches for all emails from and to Ms. Otsuka. According to my MS Outlook system, the last email I received from Ms. Otsuka was in mid-December 2006. If Ms. Otsuka sent emails to me, she should be able to retrieve them from her email service and provide them to the Court.

15.    Ms. Otsuka also declares she sent draft interrogatory responses to my office. I think she is mistaken. But, if she indeed sent them to my office, my office did not receive them. Approximately three weeks ago, I performed a complete diary review of the pleadings and correspondence in this case and worked with my staff to make sure everything in our files was correctly filed. The only draft discovery responses for Ms. Otsuka in our files are ones I prepared on her behalf and sent to her in December 2006.

16.    Ms. Otsuka also declares she has not received any correspondence from my office regarding my efforts to communicate with her, including the motions to be relieved as her counsel. My staff pulled Federal Express delivery receipts from our files that show Federal Express packages were delivered to Ms. Otsuka's home on January 12, 2007, April 16, 2007, April 24, 2007, April 26, 2007, and July 23, 2007. (True and correct copies of these Federal Express delivery receipts are attached as Exhibit 5.) (Any Federal Express delivery receipts dated prior to January 2007 are no longer in our system, but may be

*Otsuka, et al. v. Polo, et al.*                                      Case No. C-07-02780-SI
MOTION TO BE RELIEVED AS COUNSEL
SUPPLEMENTAL DECLARATION OF PATRICK R. KITCHIN     5

available through Federal Express. My staff is attempting to obtain them directly from Federal Express.)

17. I was so concerned about Ms. Otsuka's failure to respond to my calls and letters, that in or about early January 2007 I ran skip trace searches for her on a subscription database service my office uses to locate witnesses. The report generated a listing of other people in Santa Clara County with the last name Otsuka. I personally made calls to every person with this name I could locate in the area, including Akira Otsuka in Mountain View (the telephone number was disconnected), Atsushi Otsuka in Mountain View (the telephone number was disconnected), Hideyuki Otsuka in Mountain View (the telephone number was disconnected), Michael Dean Otsuka in Mountain View (the person who answered confirmed her last name was Otsuka but she did not know of an Ann Otsuka), and Nobuo Otsuka (the telephone number was disconnected). I re-ran these searches in April and in July 2007. I discussed these efforts and results with Mr. Feder.

18. In addition to these Federal Express mailings, I sent Ms. Otsuka three letters by United States Mail to her home address concerning the motion Mr. Feder and I had filed in the Superior Court to be relived as her counsel and detailing my negotiation of a stipulation designed to protect her from discovery sanctions. Mr. Feder was aware of these mailings too. (True and correct copies of these three letters are attached together as Exhibit 6.)

19. No mail or Federal Express deliveries to Ms. Otsuka have ever been returned to my office as undelivered or as undeliverable.

20. On January 30, 2007, I suggested to Mr. Feder by email that I should travel to Ms. Otsuka's house to talk with her. (A true and correct copy of my email to Mr. Feder is attached as Exhibit 7.) In a subsequent conversation, Mr. Feder advised me not to do so, joking that a visit to her home after all of my efforts would amount to "client stalking." Mr. Feder advised me to file a motion to be

relieved as her counsel because I had taken every reasonable step to communicate with her and because she had failed to return one or more calls he had made to her. I agreed with his appraisal, and prepared and filed the motion.

21. Finally, Mr. Feder's contention that I abandoned Ms. Otsuka in favor of the other three plaintiffs does not make any sense and is contradicted by information that was in Mr. Feder's possession when he prepared and filed his declaration. As the record demonstrates, I have been fully committed to Ms. Otsuka, have fulfilled my legal and ethical duties to her, and continue to believe she has strong and important claims.

22. In summary, between December 2006 and July 2007, I made extraordinary efforts to contact Ann Otsuka, all to no avail. I apprised Mr. Feder of these efforts and he and I had several discussions about them. Mr. Feder made efforts as well. Thus, Mr. Feder's suggestion that I mislead him about these efforts, and thus breached my duties to Ms. Otsuka by failing to communicate with her, is contradicted by the evidence presented through this declaration—evidence in Mr. Feder's possession that he has withheld from the Court.

23. For the Court's convenience, I am attaching a table to this declaration as Exhibit 8 that details my extensive efforts to communicate with Ms. Otsuka, with references to the exhibits attached to this declaration.

I declare or affirm under penalty of perjury under the laws of the United States of America that the foregoing is true and correct and that this declaration was made on September 10, 2007, in San Francisco, California.


_____/s/_____

Patrick R. Kitchin

**EXHIBIT 1**





INVESTIGATION LOGIC
565 COMMERCIAL ST FL 4
SAN FRANCISCO CA 94111 - 3031

**Page** 4 of 9
**Account Number** 415 627-9117 962  5
**Billing Date** Jan 8, 2007

## Plans and Services

### Local Toll - Continued

| Item No. | Date | Time | Place Called | | Number | Code | Min | |
|---|---|---|---|---|---|---|---|---|
| 1. | 12-28 | 200P | NAPA | CA | 707 226-5914 | D | 1 | .21 |
| 2. | 12-29 | 926A | HAYWARD | CA | 510 264-4000 | D | 2 | .42 |
| 3. | 12-29 | 930A | FRMNNWRKMDCA | | 510 797-1111 | D | 2 | .42 |
| 4. | 12-29 | 1026A | HAYWARD | CA | 510 266-1700 | D | 5 | 1.05 |
| 5. | 12-29 | 1031A | HAYWARD | CA | 510 266-1700 | D | 5 | 1.05 |
| 6. | 12-29 | 1038A | HAYWARD | CA | 510 784-4000 | D | 3 | .63 |
| 7. | 12-29 | 1054A | HAYWARD | CA | 510 259-2928 | D | 1 | .21 |
| 8. | 12-29 | 202P | SANTA ROSACA | | 707 573-0173 | D | 1 | .21 |
| 9. | 1-03 | 844A | VALLEJO | CA | 707 648-4374 | D | 2 | .42 |
| 10. | 1-03 | 1012A | VALLEJO | CA | 707 648-4374 | D | 1 | .21 |
| 11. | 1-03 | 434P | PALO ALTO CA | | 650 723-6717 | D | 2 | .42 |
| 12. | 1-04 | 437P | SANJS W DACA | | 408 297-3485 | D | 1 | .21 |
| 13. | 1-05 | 1211P | CONCORD | CA | 925 682-8200 | D | 6 | 1.26 |
| 14. | 1-05 | 1217P | CONCORD | CA | 925 609-8282 | D | 5 | 1.05 |

Total Itemized Calls                     57.13
Total Charges for 415 627-9117           57.13

### Charges for 415 627-9075
Itemized Calls

| Item No. | Date | Time | Place Called | | Number | Code | Min | |
|---|---|---|---|---|---|---|---|---|
| 15. | 12-12 | 111P | REDWOOD CYCA | | 650 365-7343 | D | 2 | .42 |
| 16. | 12-13 | 101P | PALO ALTO CA | | 650 725-6314 | D | 5 | 1.05 |
| 17. | 12-14 | 1223P | PALO ALTO CA | | 650 723-6717 | D | 5 | 1.05 |
| 18. | 12-15 | 942A | FRMNNWRKMDCA | | 510 673-3538 | D | 3 | .63 |
| 19. | 12-18 | 1222P | HAYWARD | CA | 510 537-1234 | D | 5 | 1.05 |
| 20. | 12-19 | 1011A | SANJS W DACA | | 408 236-6400 | D | 3 | .63 |
| 21. | 12-19 | 1142A | GILROY | CA | 408 842-6441 | D | 3 | .63 |
| 22. | 12-19 | 1143A | GILROY | CA | 408 842-6441 | D | 2 | .42 |
| 23. | 12-19 | 1212P | LOS GATOS CA | | 408 356-2363 | D | 1 | .21 |
| 24. | 12-19 | 108P | SANJSSO DACA | | 408 361-2190 | D | 1 | .21 |
| 25. | 12-19 | 153P | LOS GATOS CA | | 408 356-2363 | D | 2 | .42 |
| 26. | 12-20 | 254P | WALNUT CRKCA | | 925 295-4413 | D | 1 | .21 |
| 27. | 12-21 | 1038A | PALO ALTO CA | | 650 498-6253 | D | 2 | .42 |
| 28. | 12-21 | 1122A | WALNUT CRKCA | | 925 295-4413 | D | 1 | .21 |
| 29. | 12-21 | 1133A | SANTA ROSACA | | 707 573-1073 | D | 1 | .21 |
| 30. | 12-22 | 944A | PALO ALTO CA | | 650 843-7530 | D | 1 | .21 |
| 31. | 12-26 | 1019A | HAYWARD | CA | 510 888-9288 | D | 1 | .21 |
| 32. | 12-28 | 1207P | HAYWARD | CA | 510 259-2928 | D | 1 | .21 |
| 33. | 12-29 | 1036A | UNION CITYCA | | 510 675-6800 | D | 1 | .21 |
| 34. | 12-29 | 1234P | PALO ALTO CA | | 650 853-4876 | D | 4 | .84 |
| 35. | 1-04 | 447P | FRMNNWRKMDCA | | 510 673-3538 | D | 1 | .21 |
| 36. | 1-06 | 340P | MT VIEW | CA | 650 940-1780 | N | 1 | .21 |

Total Itemized Calls                     9.87
Total Charges for 415 627-9075           9.87

### Key to Calling Codes
D  Day                N  Night/Weekend

**Total Local Toll**                     **67.00**

### Surcharges and Other Fees
| | | |
|---|---|---|
| 37. | Federal Subscriber Line Charge | 9.30 |
| 38. | Rate Surcharge | .60 |

### Surcharges and Other Fees - Continued
| | | |
|---|---|---|
| 39. | State Regulatory Fee | .15 |
| 40. | Federal Universal Service Fee | 1.20 |
| **Total Surcharges and Other Fees** | | **11.25** |

### Government Fees and Taxes
| | | |
|---|---|---|
| 41. | CA High Cost Fund Surcharge - A: | .29 |
| 42. | CA High Cost Fund Surcharge - B: | 2.75 |
| 43. | California Teleconnect Fund Surcharge | .18 |
| 44. | Universal Lifeline Telephone Service Surcharge | 1.78 |
| 45. | CA Relay Service and Communications Devices Fund | .07 |
| 46. | Local Government Fee | 5.50 |
| 47. | 9-1-1 Emergency System | .62 |
| 48. | Federal | 2.01 |
| 49. | Local | 10.15 |
| **Total Government Fees and Taxes** | | **23.35** |

**Total Plans and Services**                     **173.75**

## AT&T Messaging

### Monthly Service - Jan 8 thru Feb 7

| Item No. | Description | Quantity | Rate | |
|---|---|---|---|---|
| 50. | Voice Mail Mailbox | 1 | 22.95 | 22.95 |

**Total AT&T Messaging**                     **22.95**

## AT&T Internet Services

### Important Information
AT&T Yahool Dial and AT&T Yahool High Speed Internet are co-branded services of AT&T Internet Services and Yahool Inc.  Please note that your AT&T Bill will reference "AT&T Yahool Dial" or "AT&T Yahool High Speed Internet" as your AT&T Internet service even if you have not yet upgraded to this service.



9193.001.009430.02.05.0000000 NNNNNYNY    18579.18579



## at&t

PATRICK KITCHIN
565 COMMERCIAL ST FL 4
SAN FRANCISCO CA 94111 - 3031

**Page** 2 of 4
**Account Number** 415 677-9058 902 1
**Billing Date** Feb 1, 2007

---

### Plans and Services

#### Local Toll - Continued

| Item No. Date | Time | Place Called | Number | Code | Min | |
|---|---|---|---|---|---|---|
| 1. 1-03 | 1039A | SAN RAMON CA | 925 487-5769 | D | 1 | .21 |
| 2. 1-03 | 1041A | MT VIEW    CA | 650 940-1780 | D | 1 | .21 |
| 3. 1-05 | 455P | MT VIEW    CA | 650 940-1780 | D | 1 | .21 |
| 4. 1-06 | 250P | MT VIEW    CA | 650 940-1780 | N | 1 | .21 |
| 5. 1-09 | 904A | IGNACIO    CA | 415 884-1155 | D | 10 | 2.10 |
| 6. 1-09 | 1227P | SAN RAMON CA | 925 487-5769 | D | 1 | .21 |
| 7. 1-09 | 442P | FRMNNWRKMDCA | 510 790-9254 | D | 4 | .84 |
| 8. 1-10 | 429P | MT VIEW    CA | 650 940-1780 | D | 1 | .21 |
| 9. 1-11 | 321P | SAN RAMON CA | 925 487-5769 | D | 1 | .21 |
| 10. 1-12 | 108P | SAN RAMON CA | 925 487-5769 | D | 21 | 4.41 |
| 11. 1-12 | 156P | PALO ALTO CA | 650 289-7839 | D | 1 | .21 |
| 12. 1-12 | 353P | SAN RAMON CA | 925 487-5769 | D | 1 | .21 |
| 13. 1-13 | 1210P | SAN RAMON CA | 925 487-5769 | N | 1 | .21 |
| 14. 1-13 | 350P | MT VIEW    CA | 650 940-1780 | N | 1 | .21 |
| 15. 1-15 | 926A | SAN RAMON CA | 925 487-5769 | D | 1 | .21 |
| 16. 1-15 | 926A | SAN RAMON CA | 925 487-5769 | D | 1 | .21 |
| 17. 1-15 | 1042A | SAN RAMON CA | 925 487-5769 | D | 1 | .21 |
| 18. 1-18 | 520P | MT VIEW    CA | 650 940-1780 | E | 1 | .21 |
| 19. 1-19 | 304P | NOVATO     CA | 415 246-2801 | D | 2 | .42 |
| 20. 1-19 | 350P | MT VIEW    CA | 650 940-1780 | D | 1 | .21 |
| 21. 1-29 | 325P | NOVATO     CA | 415 246-2801 | D | 1 | .21 |
| Total Itemized Calls | | | | | | 11.55 |

#### Key to Calling Codes

D  Day                    E  Evening                    N  Night/Weekend

| **Total Local Toll** | **11.55** |
|---|---|

#### Surcharges and Other Fees

| 22. | Federal Subscriber Line Charge | 4.65 |
|---|---|---|
| 23. | Rate Surcharge | .24 |
| 24. | State Regulatory Fee | .03 |
| 25. | Federal Universal Service Fee | .45 |
| **Total Surcharges and Other Fees** | | **5.37** |

#### Government Fees and Taxes

| 26. | CA High Cost Fund Surcharge - A: | .05 |
|---|---|---|
| 27. | CA High Cost Fund Surcharge - B: | .54 |
| 28. | California Teleconnect Fund Surcharge | .03 |
| 29. | Universal Lifeline Telephone Service Surcharge | .34 |
| 30. | CA Relay Service and Communications Devices Fund | .02 |
| 31. | Local Government Fee | 2.75 |
| 32. | 9-1-1 Emergency System | .14 |
| 33. | Federal | .61 |
| 34. | Local | 2.46 |
| **Total Government Fees and Taxes** | | **6.94** |

| **Total Plans and Services** | **38.77** |
|---|---|

---

### AT&T Messaging

#### Monthly Service - Feb 1 thru Feb 28

| Item No. | Description | Quantity | Rate | |
|---|---|---|---|---|
| 35. | Voice Mail Mailbox | 1 | 22.95 | 22.95 |
| **Total AT&T Messaging** | | | | **22.95** |

---

### News You Can Use

**PREVENT DISCONNECT**
All charges must be paid each month to keep your account current. However, "basic service" and its applicable taxes and surcharges MUST be paid to avoid disconnection. Currently, for this account that amount is $10.50 . Failure to pay non-basic charges may result in other collection activities, including restriction of toll calls.

**CARRIER INFORMATION**
Our records indicate that you have selected AT&T California or a company that resells their services as your primary local toll carrier and Excel Telecommunications or a company that resells their services as your primary long distance carrier. Please contact us if this does not agree with your records.

**FED EXCISE TAX**
Answers about the Federal Excise Tax refund can be found at www.irs.gov. For answers on how to retrieve AT&T bill copies in support of Federal Excise Tax amounts, see www.att.com.

**REPAIR MADE EASY!**
Did you know that you can report trouble or check the status of a trouble on your AT&T voice line by using our Automated Repair System? Our system is able to test your line, diagnose the problem, and let you know when your trouble will be repaired. It's that easy. Call us at 611 or visit us online at att.com/repair

© 2006 AT&T Knowledge Ventures. All rights reserved.






INVESTIGATION LOGIC
565 COMMERCIAL ST FL 4
SAN FRANCISCO CA 94111 - 3031

**Page** 4 of 8
**Account Number** 415 627-9117  962  5
**Billing Date** Feb 8, 2007

## Plans and Services

### Local Toll - Continued

| Item No. | Date | Time | Place Called | | Number | Code | Min | |
|---|---|---|---|---|---|---|---|---|
| 1.1-23 | | 250P | HAYWARD | CA | 510 783-5963 | D | 1 | .21 |
| 2.1-23 | | 252P | HAYWARD | CA | 510 783-5963 | D | 2 | .42 |
| 3.1-24 | | 946A | HAYWARD | CA | 510 266-1700 | D | 4 | .84 |
| 4.1-24 | | 1106A | WALNUT CRKCA | | 925 941-5050 | D | 2 | .42 |
| 5.1-26 | | 914A | HAYWARD | CA | 510 889-5065 | D | 1 | .21 |
| 6.1-26 | | 1057A | SANJSSO DACA | | 408 361-2190 | D | 2 | .42 |
| 7.1-26 | | 1119A | HAYWARD | CA | 510 889-5065 | D | 1 | .21 |
| 8.1-26 | | 1212P | SANJS W DACA | | 408 947-2500 | D | 1 | .21 |
| 9.1-26 | | 1249P | SANJSNO DACA | | 408 515-2020 | D | 2 | .42 |
| 10.1-26 | | 233P | SANJS W DACA | | 408 280-6898 | D | 2 | .42 |
| 11.1-27 | | 1130A | MT VIEW | CA | 650 940-1780 | N | 1 | .21 |
| 12.1-30 | | 1042A | HAYWARD | CA | 510 537-1234 | D | 6 | 1.26 |
| 13.1-30 | | 1049A | HAYWARD | CA | 510 889-5065 | D | 1 | .21 |
| 14.1-31 | | 939A | SANJS W DACA | | 408 451-7800 | D | 3 | .63 |
| 15.2-01 | | 1032A | MT VIEW | CA | 650 526-3590 | D | 2 | .42 |
| 16.2-01 | | 1034A | MT VIEW | CA | 650 526-3590 | D | 1 | .21 |
| 17.2-01 | | 1153A | HAYWARD | CA | 510 266-1700 | D | 1 | .21 |
| 18.2-01 | | 1248P | SANJS W DACA | | 408 236-4420 | D | 3 | .63 |
| 19.2-01 | | 335P | REDWOOD CYCA | | 650 363-4630 | D | 5 | 1.05 |
| 20.2-02 | | 945A | LOS GATOS CA | | 408 356-2363 | D | 3 | .63 |
| 21.2-02 | | 1206P | VALLEJO | CA | 707 651-3588 | D | 1 | .21 |
| 22.2-07 | | 1149A | FRMNNWRKMDCA | | 510 673-3538 | D | 1 | .21 |
| 23.2-07 | | 1150A | FRMNNWRKMDCA | | 510 673-3538 | D | 1 | .21 |

Total Itemized Calls                                                21.00
Total Charges for 415 627-9075                          21.00

### Key to Calling Codes

D  Day                     E  Evening                    N  Night/Weekend

**Total Local Toll**                                              **95.65**

### Surcharges and Other Fees

| 24. | Federal Subscriber Line Charge | 9.30 |
|---|---|---|
| 25. | Rate Surcharge | .24 |
| 26. | State Regulatory Fee | .18 |
| 27. | Federal Universal Service Fee | 1.20 |
| | **Total Surcharges and Other Fees** | **10.92** |

### Government Fees and Taxes

| 28. | CA High Cost Fund Surcharge - A: | .35 |
|---|---|---|
| 29. | CA High Cost Fund Surcharge - B: | 3.36 |
| 30. | California Teleconnect Fund Surcharge | .21 |
| 31. | Universal Lifeline Telephone Service Surcharge | 2.17 |
| 32. | CA Relay Service and Communications Devices Fund | .08 |
| 33. | Local Government Fee | 5.50 |
| 34. | 9-1-1 Emergency System | .78 |
| 35. | Federal | 2.09 |
| 36. | Local | 12.52 |
| | **Total Government Fees and Taxes** | **27.06** |

**Total Plans and Services**                          **207.32**

## AT&T Messaging

### Monthly Service - Feb 8 thru Mar 7

| Item No. | Description | Quantity | Rate | |
|---|---|---|---|---|
| 37. | Voice Mail Mailbox | 1 | 22.95 | 22.95 |

**Total AT&T Messaging**                                     **22.95**

## AT&T Internet Services

### Important Information

AT&T Yahoo! Dial and AT&T Yahoo! High Speed Internet are co-branded services of AT&T Internet Services and Yahoo! Inc. Please note that your AT&T Bill will reference "AT&T Yahoo! Dial" or "AT&T Yahoo! High Speed Internet" as your AT&T Internet service even if you have not yet upgraded to this service.
For Billing Inquiries:
AT&T Yahoo! High Speed Internet customers call 1 877 722-3755
Dial-up customers call 1 866 722-3425
AT&T Yahoo! Shared Web Hosting customers call 1 866 722-9932
IDSL and SDSL customers call 1 866 375-4748
AT&T Wi-Fi contact information located at www.attwifi.com
Please Note: MC indicates Money Clip transactions and HZ indicates Homezone transactions.
For all MC and HZ inquiries call 1 877 293-9997 or visit http://www.sbc.com/moneyclip, and login through "Manage Your SBC Money Clip(SM) Account" to view your monthly transactions.
For email inquires regarding High Speed Internet billing only, contact http://www02.sbc.com/ContactUs/EmailUs/1,,,00.html?id=10&from=
For written inquires regarding High Speed Internet billing only, please address to AT&T Yahoo! High Speed Internet Billing Inquiry, P. O. Box 2937, Rohnert Park, CA 95927-2937.

### Summary of Current Charges

| Monthly Service | 59.99 |
|---|---|
| **Total Summary of Current Charges** | **59.99** |







INVESTIGATION LOGIC
565 COMMERCIAL ST FL 4
SAN FRANCISCO CA 94111 - 3031

Page 3 of 8
Account Number  415 627-9117 962 5
Billing Date  Feb 8, 2007

## Plans and Services

**Local Toll - Continued**

| No. Date | Time | Place Called | Number | Code | Min | |
|---|---|---|---|---|---|---|
| 1. 1-25 | 950A | SANJSSO DACA | 408 972-7102 | D | 1 | .21 |
| 2. 1-25 | 955A | HAYWARD CA | 510 889-5065 | D | 1 | .21 |
| 3. 1-25 | 959A | HAYWARD CA | 510 889-5065 | D | 2 | .42 |
| 4. 1-25 | 1009A | HAYWARD CA | 510 266-1700 | D | 4 | .84 |
| 5. 1-25 | 1021A | SANJSSO DACA | 408 972-7102 | D | 2 | .42 |
| 6. 1-25 | 1044A | UNION CITYCA | 510 675-6700 | D | 4 | .84 |
| 7. 1-25 | 1051A | UNION CITYCA | 510 675-6700 | D | 1 | .21 |
| 8. 1-25 | 1149A | HAYWARD CA | 510 889-5065 | D | 1 | .21 |
| 9. 1-25 | 119P | CONCORD CA | 925 609-8282 | D | 1 | .21 |
| 10. 1-26 | 1021A | SANJS W DACA | 408 236-4420 | D | 6 | 1.26 |
| 11. 1-28 | 1043A | CAMPBELL CA | 408 871-5840 | D | 3 | .63 |
| 12. 1-28 | 1057A | SANJSSO DACA | 408 972-6996 | D | 1 | .21 |
| 13. 1-28 | 1102A | SANJSSO DACA | 408 361-2190 | D | 7 | 1.47 |
| 14. 1-28 | 1103A | SANJSSO DACA | 408 972-6655 | D | 6 | 1.26 |
| 15. 1-28 | 1118A | HAYWARD CA | 510 889-5065 | D | 1 | .21 |
| 16. 1-28 | 1137A | LOS GATOS CA | 408 356-2363 | D | 1 | .21 |
| 17. 1-28 | 1142A | SANJS W DACA | 408 297-0742 | D | 3 | .63 |
| 18. 1-28 | 1148A | SANJS W DACA | 408 297-3485 | D | 2 | .42 |
| 19. 1-26 | 1203P | SANJS W DACA | 408 947-2500 | D | 2 | .42 |
| 20. 1-26 | 1243P | SANJS W DACA | 408 947-2500 | D | 2 | .42 |
| 21. 1-26 | 1252P | LIVERMORE CA | 925 454-6000 | D | 3 | .63 |
| 22. 1-26 | 436P | NATL411SVC | 415 411-0000 | D | 1 | 1.99 |
| 23. 1-29 | 1009A | MT VIEW CA | 650 526-3590 | D | 1 | .21 |
| 24. 1-29 | 1014A | MT VIEW CA | 650 526-3590 | D | 2 | .42 |
| 25. 1-30 | 1028A | FRMNWNRKMDCA | 510 673-3538 | D | 1 | .21 |
| 26. 1-30 | 1041A | SANJS W DACA | 408 296-4500 | D | 8 | 1.68 |
| 27. 1-30 | 1116A | HAYWARD CA | 510 889-5065 | D | 1 | .21 |
| 28. 1-30 | 1120A | FRMNWNRKMDCA | 510 673-3538 | D | 6 | 1.26 |
| 29. 1-31 | 942A | HAYWARD CA | 510 538-0610 | D | 1 | .21 |
| 30. 1-31 | 1027A | LOS GATOS CA | 408 356-2191 | D | 3 | .63 |
| 31. 1-31 | 1031A | VALLEJO CA | 707 651-3550 | D | 3 | .63 |
| 32. 1-31 | 1035A | VALLEJO CA | 707 651-3530 | D | 4 | .84 |
| 33. 1-31 | 1039A | VALLEJO CA | 707 651-3846 | D | 2 | .42 |
| 34. 1-31 | 1058A | SANJS W DACA | 408 885-1288 | D | 1 | .21 |
| 35. 1-31 | 1107A | SANJS W DACA | 408 727-1711 | D | 3 | .63 |
| 36. 1-31 | 1112A | FREMNTNWRKCA | 510 226-4660 | D | 2 | .42 |
| 37. 1-31 | 1113A | CONCORD CA | 925 671-3500 | D | 3 | .63 |
| 38. 1-31 | 1133A | SANJS W DACA | 408 885-1288 | D | 2 | .42 |
| 39. 1-31 | 1135A | LOS GATOS CA | 408 356-2191 | D | 9 | 1.89 |
| 40. 1-31 | 1158A | LOS GATOS CA | 408 356-2191 | D | 1 | .21 |
| 41. 1-31 | 407P | MT VIEW CA | 650 526-3590 | D | 1 | .21 |
| 42. 1-31 | 420P | NAPA CA | 707 255-4475 | D | 1 | .21 |
| 43. 2-01 | 1037A | FRMNWNRKMDCA | 510 745-6429 | D | 2 | .42 |
| 44. 2-01 | 1038A | FRMNWNRKMDCA | 510 745-6429 | D | 1 | .21 |
| 45. 2-01 | 1039A | MT VIEW CA | 650 526-3590 | D | 1 | .21 |
| 46. 2-01 | 1041A | MT VIEW CA | 650 526-3590 | D | 1 | .21 |
| 47. 2-01 | 1152A | HAYWARD CA | 510 266-1700 | D | 1 | .21 |
| 48. 2-01 | 1156A | HAYWARD CA | 510 266-1700 | D | 2 | .42 |
| 49. 2-01 | 1253P | SANJSSO DACA | 408 361-2190 | D | 2 | .42 |
| 50. 2-01 | 1258P | LOS GATOS CA | 408 356-2363 | D | 1 | .21 |
| 51. 2-01 | 101P | SANJS W DACA | 408 297-3485 | D | 1 | .21 |
| 52. 2-01 | 102P | SANJS W DACA | 408 241-4210 | D | 1 | .21 |

**Local Toll - Continued**

| No. Date | Time | Place Called | Number | Code | Min | |
|---|---|---|---|---|---|---|
| 53. 2-01 | 232P | REDWOOD CYCA | 650 363-4630 | D | 8 | 1.68 |
| 54. 2-02 | 949A | FRMNWNRKMDCA | 510 673-3538 | D | 3 | .63 |
| 55. 2-02 | 953A | GILROY CA | 408 847-6777 | D | 2 | .42 |
| 56. 2-02 | 956A | FAIRFLDSSNCA | 707 427-8667 | D | 2 | .42 |
| 57. 2-02 | 1005A | LOS GATOS CA | 408 356-2363 | D | 2 | .42 |
| 58. 2-02 | 1045A | HAYWARD CA | 510 266-1761 | D | 1 | .21 |
| 59. 2-02 | 1048A | HAYWARD CA | 510 266-1700 | D | 4 | .84 |
| 60. 2-02 | 1145A | SANJS W DACA | 408 947-2500 | D | 1 | .21 |
| 61. 2-02 | 1152A | VALLEJO CA | 707 651-1000 | D | 8 | 1.68 |
| 62. 2-02 | 1201P | VALLEJO CA | 707 651-3846 | D | 1 | .21 |
| 63. 2-02 | 1203P | VALLEJO CA | 707 651-3530 | D | 3 | .63 |
| 64. 2-02 | 1204P | VALLEJO CA | 707 651-3530 | D | 1 | .21 |
| 65. 2-02 | 1207P | CONCORD CA | 925 671-3500 | D | 1 | .21 |
| 66. 2-02 | 1211P | CONCORD CA | 925 671-3500 | D | 2 | .42 |
| 67. 2-02 | 1213P | CONCORD CA | 925 671-3500 | D | 2 | .42 |
| 68. 2-02 | 1215P | CONCORD CA | 925 671-3500 | D | 2 | .42 |
| 69. 2-02 | 1231P | SANJS W DACA | 408 885-1288 | D | 2 | .42 |
| 70. 2-02 | 1250P | SANJS W DACA | 408 947-2500 | D | 2 | .42 |
| 71. 2-02 | 121P | REDWOOD CYCA | 650 780-7400 | D | 1 | .21 |
| 72. 2-02 | 123P | REDWOOD CYCA | 650 780-7281 | D | 2 | .42 |
| 73. 2-05 | 1005A | CONCORD CA | 925 671-3549 | D | 1 | .21 |
| 74. 2-05 | 1116A | REDWOOD CYCA | 650 364-6010 | D | 4 | .84 |
| 75. 2-05 | 1133A | FRMNWNRKMDCA | 510 494-4200 | D | 2 | .42 |
| 76. 2-05 | 1137A | HAYWARD CA | 510 264-4039 | D | 3 | .63 |
| 77. 2-05 | 1143A | HAYWARD CA | 510 264-4000 | D | 3 | .63 |
| 78. 2-05 | 1217P | HAYWARD CA | 510 784-4000 | D | 3 | .63 |
| 79. 2-06 | 1048A | REDWOOD CYCA | 650 363-4602 | D | 1 | .21 |
| 80. 2-07 | 914A | SANTA CRUZCA | 831 475-7300 | D | 1 | .21 |
| 81. 2-07 | 915A | SANTA CRUZCA | 831 475-4242 | D | 5 | 1.05 |

Total Itemized Calls   74.65
Total Charges for 415 627-9117   74.65

**Charges for 415 627-9075**
Itemized Calls

| No. Date | Time | Place Called | Number | Code | Min | |
|---|---|---|---|---|---|---|
| 82. 1-08 | 1242P | WALNUT CRKCA | 925 935-1040 | D | 1 | .21 |
| 83. 1-08 | 332P | PALO ALTO CA | 650 813-5791 | D | 8 | 1.68 |
| 84. 1-11 | 928A | SANJSSO DACA | 408 972-7721 | D | 1 | .21 |
| 85. 1-11 | 1100A | MT VIEW CA | 650 969-6300 | D | 3 | .63 |
| 86. 1-12 | 253P | MT VIEW CA | 650 940-1780 | D | 1 | .21 |
| 87. 1-12 | 257P | PALO ALTO CA | 650 289-7839 | D | 1 | .21 |
| 88. 1-12 | 453P | PALO ALTO CA | 650 289-7839 | D | 1 | .21 |
| 89. 1-12 | 458P | PALO ALTO CA | 650 289-7839 | D | 1 | .21 |
| 90. 1-13 | 1023A | PALO ALTO CA | 650 289-7839 | N | 9 | 1.89 |
| 91. 1-13 | 1031A | MT VIEW CA | 650 940-1780 | N | 1 | .21 |
| 92. 1-13 | 240P | MT VIEW CA | 650 940-1780 | N | 1 | .21 |
| 93. 1-15 | 956A | MT VIEW CA | 650 940-1780 | D | 1 | .21 |
| 94. 1-17 | 1157A | SANJS W DACA | 408 556-0420 | D | 3 | .63 |
| 95. 1-18 | 526P | SUNNYVALE CA | 408 746-3086 | E | 1 | .21 |
| 96. 1-19 | 948A | PALO ALTO CA | 650 853-4876 | D | 6 | 1.26 |
| 97. 1-19 | 1049A | SUNNYVALE CA | 408 730-4251 | D | 3 | .63 |
| 98. 1-19 | 307P | SANJS W DACA | 408 236-4420 | D | 3 | .63 |
| 99. 1-22 | 753A | MT VIEW CA | 650 940-1780 | N | 1 | .21 |
| 100. 1-22 | 1014A | HAYWARD CA | 510 784-4957 | D | 1 | .21 |
| 101. 1-23 | 230P | PALO ALTO CA | 650 853-2963 | D | 5 | 1.05 |
| 102. 1-23 | 249P | HAYWARD CA | 510 885-3507 | D | 1 | .21 |



INVESTIGATION LOGIC
565 COMMERCIAL ST FL 4
SAN FRANCISCO CA 94111 - 3031

Page 3 of 8
Account Number  415 627-9117 962 5
Billing Date  Apr 8, 2007

## Plans and Services

**Local Toll - Continued**

| Item No. | Date | Time | Place Called | Number | Code | Min | |
|---|---|---|---|---|---|---|---|
| 1. | 3-30 | 325P | LAFAYETTE CA | 925 962-6955 | D | 1 | .21 |
| 2. | 4-02 | 852A | SNJS WEST CA | 408 279-0722 | D | 1 | .21 |
| 3. | 4-04 | 1207P | LAFAYETTE CA | 925 962-6955 | D | 2 | .42 |
| 4. | 4-04 | 223P | FRFLD-SUISCA | 707 425-1334 | D | 4 | .84 |
| 5. | 4-05 | 930A | SANTA ROSACA | 707 573-0173 | D | 1 | .21 |
| 6. | 4-05 | 125P | SNCRL-BLMTCA | 650 593-3274 | D | 1 | .21 |
| 7. | 4-05 | 331P | NATL411SVC | 415 411-0000 | D | 1 | 1.99 |
| 8. | 4-06 | 854A | SANTA ROSACA | 707 573-0173 | D | 10 | 2.10 |
| 9. | 4-06 | 1045A | CAMPBELL CA | 408 559-2011 | D | 3 | .63 |
| 10. | 4-06 | 158P | CAMPBELL CA | 408 559-2011 | D | 3 | .63 |
| 11. | 4-06 | 228P | SNJS WEST CA | 408 808-4900 | D | 3 | .63 |
| 12. | 4-06 | 231P | CAMPBELL CA | 408 378-4010 | D | 6 | 1.26 |
| 13. | 4-06 | 238P | FRNK MAIN CA | 510 794-2521 | D | 10 | 2.10 |
| 14. | 4-06 | 251P | SANTA ROSACA | 707 575-9763 | D | 2 | .42 |
| 15. | 4-06 | 309P | LOS GATOS CA | 408 354-6876 | D | 1 | .21 |
| 16. | 4-07 | 328P | WALNUT CRKCA | 925 280-0568 | N | 28 | 5.88 |
| 17. | 4-07 | 406P | WALNUT CRKCA | 925 280-0568 | N | 1 | .21 |
| 18. | 4-07 | 406P | WALNUT CRKCA | 925 280-0568 | N | 1 | .21 |
| 19. | 4-07 | 407P | SAN RAMON CA | 925 216-6747 | N | 2 | .42 |
| 20. | 4-07 | 409P | WALNUT CRKCA | 925 280-0568 | N | 1 | .21 |
| 21. | 4-07 | 455P | WALNUT CRKCA | 925 280-0568 | N | 2 | .42 |
| 22. | 4-07 | 505P | LOS GATOS CA | 408 355-5213 | N | 1 | .21 |

Total Itemized Calls  56.17
Total Charges for 415 627-9117  56.17

**Charges for 415 627-9075**
**Itemized Calls**

| Item No. | Date | Time | Place Called | Number | Code | Min | |
|---|---|---|---|---|---|---|---|
| 23. | 3-08 | 1056A | NOVATO CA | 415 408-8084 | D | 1 | .21 |
| 24. | 3-08 | 1057A | SNJS WEST CA | 408 299-2311 | D | 1 | .21 |
| 25. | 3-08 | 1058A | CAMPBELL CA | 408 378-4010 | D | 3 | .63 |
| 26. | 3-08 | 1102A | SARATOGA CA | 408 867-9001 | D | 2 | .42 |
| 27. | 3-08 | 1104A | SARATOGA CA | 408 867-9001 | D | 1 | .21 |
| 28. | 3-08 | 1105A | SNJS WEST CA | 408 277-4444 | D | 1 | .21 |
| 29. | 3-08 | 1107A | FRNK MAIN CA | 510 794-2521 | D | 1 | .21 |
| 30. | 3-08 | 1109A | LOS GATOS CA | 408 354-6876 | D | 2 | .42 |
| 31. | 3-08 | 1111A | SNJS WEST CA | 408 299-5700 | D | 2 | .42 |
| 32. | 3-08 | 1113A | CAMPBELL CA | 408 559-2011 | D | 1 | .21 |
| 33. | 3-08 | 1114A | CAMPBELL CA | 408 559-2011 | D | 1 | .21 |
| 34. | 3-08 | 1115A | SNJS WEST CA | 408 793-1900 | D | 1 | .21 |
| 35. | 3-08 | 1117A | CONCORD CA | 925 691-5731 | D | 1 | .21 |
| 36. | 3-08 | 1118A | CONCORD CA | 925 497-3109 | D | 1 | .21 |
| 37. | 3-09 | 1139A | CONCORD CA | 925 497-3109 | D | 2 | .42 |
| 38. | 3-09 | 1257P | NOVATO CA | 415 892-2556 | D | 1 | .21 |
| 39. | 3-09 | 240P | NOVATO CA | 415 892-8646 | D | 1 | .21 |
| 40. | 3-09 | 242P | NOVATO CA | 415 897-4197 | D | 1 | .21 |
| 41. | 3-09 | 243P | NOVATO CA | 415 892-0804 | D | 2 | .42 |
| 42. | 3-09 | 247P | NOVATO CA | 415 897-4187 | D | 10 | 2.10 |
| 43. | 3-09 | 415P | NOVATO CA | 415 892-2556 | D | 1 | .21 |
| 44. | 3-09 | 419P | NOVATO CA | 415 892-9603 | D | 4 | .84 |
| 45. | 3-09 | 427P | MT VIEW CA | 650 940-1780 | D | 1 | .21 |
| 46. | 3-12 | 132P | PALO ALTO CA | 650 498-2577 | D | 1 | .21 |
| 47. | 3-13 | 328P | MARTINEZ CA | 925 228-0144 | D | 1 | .21 |

**Local Toll - Continued**

| Item No. | Date | Time | Place Called | Number | Code | Min | |
|---|---|---|---|---|---|---|---|
| 48. | 3-13 | 404P | CONCORD CA | 925 497-3109 | D | 3 | .63 |
| 49. | 3-15 | 1040A | SNJS SOUTHCA | 408 723-8227 | D | 4 | .84 |
| 50. | 3-15 | 233P | NOVATO CA | 415 892-2556 | D | 2 | .42 |
| 51. | 3-19 | 504P | MT VIEW CA | 650 964-8901 | E | 2 | .42 |
| 52. | 3-20 | 438P | CONCORD CA | 925 646-1951 | D | 1 | .21 |
| 53. | 3-21 | 906A | MT VIEW CA | 650 940-1780 | D | 1 | .21 |
| 54. | 3-21 | 119P | SNJS WEST CA | 408 249-3140 | D | 2 | .42 |
| 55. | 3-23 | 1155A | SNJS WEST CA | 408 279-0722 | D | 1 | .21 |
| 56. | 3-24 | 1003A | HRCUL-RODECA | 510 245-7833 | N | 1 | .21 |
| 57. | 3-28 | 217P | MARTINEZ CA | 925 228-2722 | D | 2 | .42 |
| 58. | 3-29 | 1009A | FRFLD-SUISCA | 707 427-8667 | D | 2 | .42 |
| 59. | 3-30 | 1121A | WALNUT CRKCA | 925 295-4075 | D | 2 | .42 |
| 60. | 3-30 | 1132A | WALNUT CRKCA | 925 295-4075 | D | 6 | 1.26 |
| 61. | 3-30 | 1140A | PALO ALTO CA | 650 723-3995 | D | 1 | .21 |
| 62. | 3-30 | 1140A | PALO ALTO CA | 650 725-8934 | D | 2 | .42 |
| 63. | 3-31 | 1134A | MT VIEW CA | 650 940-1780 | N | 1 | .21 |
| 64. | 4-02 | 158P | SNJS WEST CA | 408 293-6684 | D | 1 | .21 |
| 65. | 4-03 | 129P | HALFMOONBYCA | 650 726-3016 | D | 1 | .21 |
| 66. | 4-03 | 130P | HALFMOONBYCA | 650 726-9316 | D | 1 | .21 |
| 67. | 4-04 | 923A | HALFMOONBYCA | 650 726-3016 | D | 1 | .21 |
| 68. | 4-04 | 924A | HALFMOONBYCA | 650 726-3016 | D | 1 | .21 |
| 69. | 4-04 | 149P | MT VIEW CA | 650 940-1780 | D | 1 | .21 |
| 70. | 4-04 | 403P | HALFMOONBYCA | 650 726-9316 | D | 1 | .21 |
| 71. | 4-05 | 931A | HALFMOONBYCA | 650 726-9316 | D | 1 | .21 |
| 72. | 4-05 | 931A | HALFMOONBYCA | 650 726-3016 | D | 1 | .21 |
| 73. | 4-06 | 1022A | SNJS WEST CA | 408 279-0722 | D | 2 | .42 |
| 74. | 4-06 | 252P | LOS GATOS CA | 408 354-6876 | D | 1 | .21 |
| 75. | 4-07 | 1236P | MT VIEW CA | 650 940-1780 | N | 1 | .21 |

Total Itemized Calls  18.90
Total Charges for 415 627-9075  18.90

**Key to Calling Codes**

| D Day | E Evening | N Night/Weekend |
|---|---|---|

**Total Local Toll**  75.07

**Surcharges and Other Fees**

| 76. | Federal Subscriber Line Charge | 9.30 |
|---|---|---|
| 77. | Rate Surcharge | .64 |
| 78. | State Regulatory Fee | .17 |
| 79. | Federal Universal Service Fee | 1.46 |

**Total Surcharges and Other Fees**  11.57

**Government Fees and Taxes**

| 80. | CA High Cost Fund Surcharge - A: | .32 |
|---|---|---|
| 81. | CA High Cost Fund Surcharge - B: | 1.96 |
| 82. | California Teleconnect Fund Surcharge | .20 |
| 83. | Universal Lifeline Telephone Service Surcharge | 1.73 |
| 84. | CA Relay Service and Communications Devices Fund | .56 |
| 85. | Local Government Fee | 5.50 |
| 86. | 9-1-1 Emergency System | .69 |
| 87. | Federal | 2.20 |

 **at&t**

PATRICK KITCHIN
565 COMMERCIAL ST FL 4
SAN FRANCISCO CA 94111 - 3031

**Page** 2 of 4
**Account Number** 415 677-9058 902 1
**Billing Date** May 1, 2007

## Plans and Services

### Local Usage - Continued

| Item No. | Date | Time | Place Called | Number | Code | Min | |
|---|---|---|---|---|---|---|---|
| 1. | 4-02 | 1258P | SAN RAFAELCA | 415 464-4300 | D | 2 | .09 |
| Total Zone 3 Calls | | | | | | | .18 |

**Key to Calling Codes**
D  Day

**Total Local Usage**                                                     2.78

### Local Toll

| Item No. | Date | Time | Place Called | Number | Code | Min | |
|---|---|---|---|---|---|---|---|
| **Itemized Calls** | | | | | | | |
| 2. | 4-02 | 1142A | PALO ALTO CA | 650 289-7860 | D | 1 | .21 |
| 3. | 4-16 | 950A | FRNK MAIN CA | 510 790-9254 | D | 5 | 1.05 |
| 4. | 4-16 | 246P | PALO ALTO CA | 650 289-7860 | D | 1 | .21 |
| 5. | 4-18 | 1030A | SAN RAMON CA | 925 487-5769 | D | 1 | .21 |
| 6. | 4-18 | 1058A | PALO ALTO CA | 650 289-7860 | D | 1 | .21 |
| 7. | 4-18 | 131P | PALO ALTO CA | 650 289-7860 | D | 1 | .21 |
| 8. | 4-18 | 137P | SAN RAMON CA | 925 487-5769 | D | 1 | .21 |
| 9. | 4-20 | 940A | FRNK MAIN CA | 510 673-3538 | D | 1 | .21 |
| 10. | 4-21 | 1022A | FRNK MAIN CA | 510 673-3538 | N | 2 | .42 |
| 11. | 4-21 | 1234P | MT VIEW  CA | 650 940-1780 | N | 1 | .21 |
| 12. | 4-25 | 309P | PALO ALTO CA | 650 289-7860 | D | 12 | 2.52 |
| 13. | 4-25 | 322P | PALO ALTO CA | 650 289-7860 | D | 38 | 7.98 |
| 14. | 4-27 | 1224P | SAN RAMON CA | 925 487-5769 | D | 1 | .21 |
| Total Itemized Calls | | | | | | | 13.86 |

**Key to Calling Codes**
D  Day                                    N  Night/Weekend

**Total Local Toll**                                                    13.86

### Surcharges and Other Fees

| Item | | |
|---|---|---|
| 15. | Federal Subscriber Line Charge | 4.75 |
| 16. | Rate Surcharge | .17 |
| 17. | State Regulatory Fee | .03 |
| 18. | Federal Universal Service Fee | .55 |
| **Total Surcharges and Other Fees** | | **5.50** |

### Government Fees and Taxes

| Item | | |
|---|---|---|
| 19. | CA High Cost Fund Surcharge - A: | .05 |
| 20. | CA High Cost Fund Surcharge - B: | .35 |
| 21. | California Teleconnect Fund Surcharge | .03 |
| 22. | Universal Lifeline Telephone Service Surcharge | .31 |
| 23. | CA Relay Service and Communications Devices Fund | .10 |
| 24. | Local Government Fee | 2.75 |
| 25. | 9-1-1 Emergency System | .15 |
| 26. | Federal | .58 |

### Government Fees and Taxes - Continued

| | | |
|---|---|---|
| 27. | Local | 2.53 |
| **Total Government Fees and Taxes** | | **6.85** |

**Total Plans and Services**                                      **39.67**

## AT&T Messaging

### Monthly Service - May 1 thru May 31

| Item No. | Description | Quantity | Rate | |
|---|---|---|---|---|
| 28. | Voice Mail Mailbox | 1 | 22.95 | 22.95 |
| **Total AT&T Messaging** | | | | **22.95** |

## News You Can Use

**PREVENT DISCONNECT**
All charges must be paid each month to keep your account current. However, "basic service" and its applicable taxes and surcharges MUST be paid to avoid disconnection. Currently, for this account that amount is $10.50 . Failure to pay non-basic charges may result in other collection activities, including restriction of toll calls.

**CARRIER INFORMATION**
Our records indicate that you have selected AT&T California or a company that resells their services as your primary local toll carrier and Excel Telecommunications or a company that resells their services as your primary long distance carrier.  Please contact us if this does not agree with your records.

**UNIVERSAL SVC FEE**
Effective 4/3/07, the Federal Universal Service Fee has increased.  This fee supports telecommunication needs of low-income households, consumers living in high-cost areas, schools, libraries and rural hospitals. Your current bill reflects the change. For more information, please contact an AT&T Service Representative at the phone number listed on the front of your bill.  Thank you for choosing AT&T California.

**FEDERAL CHARGE**
Effective 4/3/07, the Federal Subscriber Line Charge for all Residential and Business customers increased.  Your current bill reflects this change. Lifeline customers will continue to receive credit for the Federal Subscriber Line Charge.  For more information, please contact an AT&T Service Representative at the phone number listed on the front of your bill.  Thank you for choosing AT&T California.

**RATE CHANGE**
Effective 6/18/2007, the Business Late Payment Charge will increase from 1.5% of the unpaid balance to the greater of $10.00 or 1.5% of the unpaid balance.  The Late Payment Charge only applies to accounts with unpaid balances of $20.00 or more. For more information, please contact an AT&T Service Representative at 1 800 750-2355. Thank you for choosing AT&T California.

© 2006 AT&T Knowledge Ventures.  All rights reserved.



**EXHIBIT 2**

## Patrick R. Kitchin

**From:**    Ann Otsuka [ann.otsuka@gmail.com]
**Sent:**    Monday, October 23, 2006 6:01 PM
**To:**    Patrick R. Kitchin
**Subject:** Re: Polo

Hi Patrick:

You may reach me at home tonight after 8:00 pm.
650.940.1780.

Thanks,

Ann


On 10/23/06, **Patrick R. Kitchin** <prk@investigationlogic.com> wrote:
Hi Ann,

Can you please give me a call at your earliest convenience?

Patrick

(415) 677-9058

**EXHIBIT 3**

## Patrick R. Kitchin

**From:** Patrick R. Kitchin
**Sent:** Wednesday, January 10, 2007 10:36 AM
**To:** 'Ann Otsuka'
**Subject:** Polo

Ann,

I really need to talk with you ASAP.

Please call.

The Law Office of Patrick R. Kitchin
565 Commercial Street, 4th Floor
San Francisco, CA 94111
Phone: (415) 677-9058
Fax:    (415) 627-9117
www.kitchinlegal.com

## Patrick R. Kitchin

**From:** Patrick R. Kitchin
**Sent:** Monday, January 15, 2007 10:40 AM
**To:** 'Ann Otsuka'
**Cc:** 'danfeder@pacbell.net'
**Subject:** Polo

Ann,

I've been trying to reach you for several weeks.  We need to serve responses to the interrogatories I sent you on December 1st.  If we fail to respond to the interrogatories, it will adversely affect the case, including the claims we made on a class-wide basis.

Please call me right away.  If you are away, but are checking your messages here or at home, please let me know.

Thanks,

Patrick


The Law Office of Patrick R. Kitchin
565 Commercial Street, 4th Floor
San Francisco, CA 94111
Phone:  (415) 677-9058
Fax:     (415) 627-9117
www.kitchinlegal.com

**EXHIBIT 4**

## Patrick R. Kitchin

**From:**   Dan Feder [danfeder@pacbell.net]

**Sent:**   Tuesday, January 30, 2007 2:46 PM

**To:**   Patrick R. Kitchin

**Subject:** Polo II

Patrick: I called Ann and Janis. I left a message on Ann's voicemail. Janis' cell number has been temporarily disconnected.

Daniel L. Feder, Esq.
The Law Offices of Daniel L. Feder
807 Montgomery Street
San Francisco, CA 94133
Tel: (415) 391-9476
Fax: (415) 391-9432
www.dfederlaw.com

This electronic message originates from the Law Offices of Daniel L. Feder. The message and any file transmitted with it contain confidential information which may be subject to the attorney-client privilege, or otherwise protected against disclosure or unauthorized use. The information contained in this message and any file transmitted with it is transmitted in this form based on a reasonable expectation of privacy consistent with ABA Formal Opinion No. 99-413. Any disclosure, distribution, copying, or use of the information by anyone other than then intended recipient is strictly prohibited. If you have received this message in error, please advise the sender by immediate reply and delete the original message. Personal messages express views solely of the sender and are not attributable to the Law Offices of Daniel L. Feder.

**EXHIBIT 5**

**Admin Admin1**

| | |
|---|---|
| **From:** | TrackingUpdates@fedex.com |
| **Sent:** | Friday, January 12, 2007 10:00 AM |
| **To:** | Admin Admin1 |
| **Subject:** | FedEx Shipment 798083363328 Delivered |

This tracking update has been requested by:

Company Name: INVESTIGATION LOGIC, INC

Name: ILI Administration

E-mail: admin@investigationlogic.com

Our records indicate that the following shipment has been delivered:

Tracking number:          798083363328
Reference:                26-1990
Ship (P/U) date:          Jan 11, 2007
Delivery date:            Jan 12, 2007 09:43 AM
Sign for by:              Signature Release on file
Delivered to:             Residence
Service type:             FedEx Priority Overnight
Packaging type:           FedEx Envelope
Number of pieces:         1
Weight:                   0.5 LB

Shipper Information            Recipient Information
ILI Administration             Ann Otsuka
INVESTIGATION LOGIC, INC       230 Bush Street
807 Montgomery Street          Mountain View
San Francisco                  CA
CA                             US
US                             94041
94133

Special handling/Services:
Deliver Weekday
Residential Delivery

Please do not respond to this message. This email was sent from an unattended
mailbox. This report was generated at approximately 11:48 AM  CST
on 01/12/2007.

To learn more about FedEx Express, please visit our website at fedex.com.

All weights are estimated.

To track the latest status of your shipment, click on the tracking number  above,
or visit us at fedex.com.

This tracking update has been sent to you by FedEx on the behalf of the
Requestor noted above. FedEx does not validate the authenticity of the
requestor and does not validate, guarantee or warrant the authenticity of  the
request, the requestor's message, or the accuracy of this tracking update.  For
tracking results and fedex.com's terms of use, go to fedex.com.

9/5/2007

**Admin Admin1**

| | |
|---|---|
| **From:** | TrackingUpdates@fedex.com |
| **Sent:** | Monday, April 16, 2007 3:01 PM |
| **To:** | Admin Admin1 |
| **Subject:** | FedEx Shipment 791276275328 Delivered |

This tracking update has been requested by:

Company Name: INVESTIGATION LOGIC, INC

Name:  ILI Administration

E-mail:  admin@investigationlogic.com

Our records indicate that the following shipment has been delivered:

```
Tracking number:              791276275328
Reference:                    26-1990
Ship (P/U) date:              Apr 14, 2007
Delivery date:                Apr 16, 2007 2:51 PM
Sign for by:                  Signature Release on file
Delivered to:                 Residence
Service type:                 FedEx Standard Overnight
Packaging type:               FedEx Envelope
Number of pieces:             1
Weight:                       0.50 lb.
```

```
Shipper Information           Recipient Information
ILI Administration            Ann Otsuka
INVESTIGATION LOGIC, INC      230 Bush St.
807 Montgomery Street         Mountain View
San Francisco                 CA
CA                            US
US                            94041
94133
```

```
Special handling/Services:
Deliver Weekday
Residential Delivery
```

Please do not respond to this message. This email was sent from an unattended mailbox. This report was generated at approximately 4:56 PM  CDT on 04/16/2007.

To learn more about FedEx Express, please visit our website at fedex.com.

All weights are estimated.

To track the latest status of your shipment, click on the tracking number  above, or visit us at fedex.com.

This tracking update has been sent to you by FedEx on the behalf of the Requestor noted above. FedEx does not validate the authenticity of the requestor and does not validate, guarantee or warrant the authenticity of  the request, the requestor's message, or the accuracy of this tracking update.  For tracking results and fedex.com's terms of use, go to fedex.com.

## Admin Admin1

**From:**    TrackingUpdates@fedex.com
**Sent:**    Tuesday, April 24, 2007 11:45 AM
**To:**      Admin Admin1
**Subject:** FedEx Shipment 799127178313 Delivered

This tracking update has been requested by:

Company Name: INVESTIGATION LOGIC, INC

Name:  ILI Administration

E-mail:  admin@investigationlogic.com

Our records indicate that the following shipment has been delivered:

| | |
|---|---|
| Tracking number: | 799127178313 |
| Reference: | 26-1990 |
| Ship (P/U) date: | Apr 23, 2007 |
| Delivery date: | Apr 24, 2007 11:29 AM |
| Sign for by: | Signature Release on file |
| Delivered to: | Residence |
| Service type: | FedEx Standard Overnight |
| Packaging type: | FedEx Envelope |
| Number of pieces: | 1 |
| Weight: | 0.50 lb. |

Shipper Information                    Recipient Information
ILI Administration                     Ann Otsuka
INVESTIGATION LOGIC, INC               230 Bush St
565 Commercial Street                  Mountain View
4th Floor                              CA
San Francisco                          US
CA                                     94041
US
94111

Special handling/Services:
Deliver Weekday
Residential Delivery

Please do not respond to this message. This email was sent from an unattended
mailbox. This report was generated at approximately 1:32 PM  CDT
on 04/24/2007.

To learn more about FedEx Express, please visit our website at fedex.com.

All weights are estimated.

To track the latest status of your shipment, click on the tracking number  above,
or visit us at fedex.com.

This tracking update has been sent to you by FedEx on the behalf of the
Requestor noted above. FedEx does not validate the authenticity of the
requestor and does not validate, guarantee or warrant the authenticity of  the
request, the requestor's message, or the accuracy of this tracking update.  For
tracking results and fedex.com's terms of use, go to fedex.com.

## Admin Admin1

**From:**    TrackingUpdates@fedex.com
**Sent:**    Thursday, April 26, 2007 3:01 PM
**To:**      Admin Admin1
**Subject:** FedEx Shipment 798659926744 Delivered

This tracking update has been requested by:

Company Name: INVESTIGATION LOGIC, INC

Name:  ILI Administration

E-mail:  admin@investigationlogic.com

Our records indicate that the following shipment has been delivered:

| | |
|---|---|
| Tracking number: | 798659926744 |
| Reference: | 26-1990 |
| Ship (P/U) date: | Apr 25, 2007 |
| Delivery date: | Apr 26, 2007 2:47 PM |
| Sign for by: | Signature Release on file |
| Delivered to: | Residence |
| Service type: | FedEx Standard Overnight |
| Packaging type: | FedEx Envelope |
| Number of pieces: | 1 |
| Weight: | 0.50 lb. |

Shipper Information              Recipient Information
ILI Administration               Ann Otsuka
INVESTIGATION LOGIC, INC         230 Bush Street
565 Commercial Street            Mountain View
4th Floor                        CA
San Francisco                    US
CA                               94041
US
94111

Special handling/Services:
Deliver Weekday
Residential Delivery

Please do not respond to this message. This email was sent from an unattended mailbox. This report was generated at approximately 4:51 PM  CDT on 04/26/2007.

To learn more about FedEx Express, please visit our website at fedex.com.

All weights are estimated.

To track the latest status of your shipment, click on the tracking number  above, or visit us at fedex.com.

This tracking update has been sent to you by FedEx on the behalf of the Requestor noted above. FedEx does not validate the authenticity of the requestor and does not validate, guarantee or warrant the authenticity of  the request, the requestor's message, or the accuracy of this tracking update.  For tracking results and fedex.com's terms of use, go to fedex.com.

**Admin Admin1**

**From:** TrackingUpdates@fedex.com
**Sent:** Monday, July 23, 2007 2:00 PM
**To:** Admin Admin1
**Subject:** FedEx Shipment 792382533140 Delivered

This tracking update has been requested by:

Company Name: INVESTIGATION LOGIC, INC

Name: ILI Administration

E-mail: admin@investigationlogic.com

Our records indicate that the following shipment has been delivered:

| | |
|---|---|
| Tracking number: | 792382533140 |
| Reference: | 26-1990 |
| Ship (P/U) date: | Jul 20, 2007 |
| Delivery date: | Jul 23, 2007 1:49 PM |
| Sign for by: | Signature Release on file |
| Delivered to: | Residence |
| Service type: | FedEx Standard Overnight |
| Packaging type: | FedEx Envelope |
| Number of pieces: | 1 |
| Weight: | 0.50 lb. |

Shipper Information                  Recipient Information
ILI Administration                   Ann Otsuka
INVESTIGATION LOGIC, INC             230 Bush St
565 Commercial Street                Mountain View
4th Floor                            CA
San Francisco                        US
CA                                   94041
US
94111

Special handling/Services:
Deliver Weekday
Residential Delivery

Please do not respond to this message. This email was sent from an unattended
mailbox. This report was generated at approximately 3:53 PM  CDT
on 07/23/2007.

To learn more about FedEx Express, please visit our website at fedex.com.

All weights are estimated.

To track the latest status of your shipment, click on the tracking number  above,
or visit us at fedex.com.

This tracking update has been sent to you by FedEx on the behalf of the
Requestor noted above. FedEx does not validate the authenticity of the
requestor and does not validate, guarantee or warrant the authenticity of  the
request, the requestor's message, or the accuracy of this tracking update.  For
tracking results and fedex.com's terms of use, go to fedex.com.

**EXHIBIT 6**

THE LAW OFFICE OF
PATRICK R. KITCHIN

April 25, 2007

## VIA FEDERAL EXPRESS

Ann Otsuka
230 Bush Street
Mountain View, CA 94041

William J. Goines, Esq.
Greenberg Traurig, LLP
1900 University Ave., 5th Floor
East Palo Alto, CA 94303

Re:     _Otsuka v. Polo Ralph Lauren_

Dear Ms. Otsuka and Mr. Goines:

In our "Notice of Motion and Motion to be Relieved as Counsel—Civil," we inadvertently listed the hearing date as June 12, 2007, 1:30 p.m., in section 2 of the Judicial Council form. _The correct hearing date and time is listed in the text box in the upper right hand corner of the form:  June 19, 2007, at 2:30 p.m., in Department 304._

Please note the correct date, time and place for the hearing.

Very truly yours,

Patrick R. Kitchin

CC:     Daniel Feder, Esq.

Hon. Judge Richard A. Kramer, Department 304
By U.S. Mail

THE LAW OFFICE OF
PATRICK R. KITCHIN

April 27, 2007

***VIA FACSIMILE ONLY***

William J. Goines, Esq.
Greenberg Traurig, LLP
1900 University Ave., 5th Floor
East Palo Alto, CA 94303

Re:    *Otsuka, et al. v. Polo Ralph Lauren Corporation, et al.*

Dear Mr. Goines:

Thank you granting an extension of time for Ms. Otsuka to respond to Polo's first set of special interrogatories.  We have agreed on Ms. Otsuka's behalf that her responses to these interrogatories will be due 30 calendar days after the court issues its order on our motion to withdraw as counsel.  That motion is scheduled to be heard on June 19, 2007.

Thank you for this courtesy.

Very truly yours,

Patrick R. Kitchin

Cc:    Ann Otsuka (via U.S. Mail)
       Daniel Feder, Esq.

THE LAW OFFICE OF
PATRICK R. KITCHIN

June 8, 2007

Ann Otsuka
230 Bush Street
Mountain View, CA 94041

Re:     *Otsuka v. Polo Ralph Lauren*

Dear Ms. Otsuka:

Defendants have removed this case to the Federal District Court for the Northern District of California.  Therefore, the Motion to be Relieved as Counsel we filed in the San Francisco Superior Court will not go forward as scheduled on June 19, 2007, at 2:30 p.m., in Department 304.

Unless you will sign a substitution of attorney form as we have requested, we will re-notice a motion to relieved as your counsel in the Federal District Court.  If you have any questions at all, please feel free to give me a call.

Very truly yours,

Patrick R. Kitchin

CC:     Daniel Feder, Esq.

**EXHIBIT 7**

## Patrick R. Kitchin

**From:**   Patrick R. Kitchin
**Sent:**   Tuesday, January 30, 2007 3:37 PM
**To:**    'danfeder@pacbell.net'
**Subject:** RE: Polo II

Thanks,

It may be about time for a FedEx letter to Janis and a visit to Ann. Maybe we can discuss on Thursday if you're available.

Patrick

**From:** Dan Feder [mailto:danfeder@pacbell.net]
**Sent:** Tuesday, January 30, 2007 2:46 PM
**To:** Patrick R. Kitchin
**Subject:** Polo II

Patrick:  I called Ann and Janis.  I left a message on Ann's voicemail.  Janis' cell number has been temporarily disconnected.

Daniel L. Feder, Esq.
The Law Offices of Daniel L. Feder
807 Montgomery Street
San Francisco, CA 94133
Tel: (415) 391-9476
Fax: (415) 391-9432
www.dfederlaw.com

This electronic message originates from the Law Offices of Daniel L. Feder.  The message and any file transmitted with it contain confidential information which may be subject to the attorney-client privilege, or otherwise protected against disclosure or unauthorized use.  The information contained in this message and any file transmitted with it is transmitted in this form based on a reasonable expectation of privacy consistent with ABA Formal Opinion No. 99-413.  Any disclosure, distribution, copying, or use of the information by anyone other than then intended recipient is strictly prohibited.  If you have received this message in error, please advise the sender by immediate reply and delete the original message. Personal messages express views solely of the sender and are not attributable to the Law Offices of Daniel L. Feder.

**EXHIBIT 8**

Ann Otsuka, et al. v. Polo Ralph Lauren Corporation, et al.
United States District Court Case No. C-07-02780-SI

| COMMUNICATION/ EVENT | DATE | EXHIBIT/ EVIDENCE |
|---|---|---|
| Email Message from Ann Otsuka to Patrick Kitchin confirming her telephone number | Monday, October 23, 2006 | Exhibit 2 |
| Email from Ann Otsuka to Patrick Kitchin confirming she had received "two more envelopes from [Mr. Kitchin's] office." **Last Communication from Ms. Otsuka** | Tuesday, December 12, 2006 | Kitchin Declaration ¶ 11 |
| Telephone Message to Ann Otsuka from Patrick Kitchin. **No response.** | Wednesday, January 3, 2007 (10:41 a.m.) | Exhibit 1 |
| Telephone Message to Ann Otsuka from Patrick Kitchin. **No response.** | Friday, January 5, 2007 (4:55 p.m.) | Exhibit 1 |
| Telephone Message to Ann Otsuka from Patrick Kitchin. **No response.** | Saturday, January 6, 2007 (2:50 p.m.) | Exhibit 1 |
| Telephone Message to Ann Otsuka from Patrick Kitchin. **No response.** | Saturday, January 6, 2007 (3:40 p.m.) | Exhibit 1 |
| Email Message to Ann Otsuka from Patrick Kitchin. **No response.** | Wednesday, January 10, 2007 (10:36 a.m.) | Exhibit 3 |
| Telephone Message to Ann Otsuka from Patrick Kitchin. **No response.** | Wednesday, January 10, 2007 (4:29 p.m.) | Exhibit 1 |
| Telephone Message to Ann Otsuka from Patrick Kitchin. **No response.** | Thursday, January 11, 2007 (11:00 a.m.) | Exhibit 1 |
| Federal Express Delivery of letter to Ann Otsuka asking her to contact | Friday, January 12, 2007 (9:43 a.m.) | Exhibit 5 |

| | | |
|---|---|---|
| counsel immediately. Copy to Daniel Feder. **No response.** | | |
| Telephone Message to Ann Otsuka from Patrick Kitchin. **No response.** | Saturday, January 13, 2007 (10:31 a.m.) | Exhibit 1 |
| Telephone Message to Ann Otsuka from Patrick Kitchin. **No response.** | Saturday, January 13, 2007 (2:40 p.m.) | Exhibit 1 |
| Telephone Message to Ann Otsuka from Patrick Kitchin. **No response.** | Saturday, January 13, 2007 (3:50 p.m.) | Exhibit 1 |
| Telephone Message to Ann Otsuka from Patrick Kitchin. **No response.** | Monday, January 15, 2007 (9:56 a.m.) | Exhibit 1 |
| Email Message to Ann Otsuka from Patrick Kitchin. **No response.** | Monday, January 14, 2007 (10:40 a.m.) | Exhibit 3 |
| Telephone Message to Ann Otsuka from Patrick Kitchin. **No response.** | Thursday, January 18, 2007 (5:20 p.m.) | Exhibit 1 |
| Patrick Kitchin runs skip trace searches on Ann Otsuka and calls persons with the same last name in Santa Clara County. Patrick Kitchin discusses with Daniel Feder and exchanges email regarding same. | On or about January 18, 2007 | Kitchin Declaration ¶ 19 |
| Telephone Message to Ann Otsuka from Patrick Kitchin. **No response.** | Friday, January 19, 2007 (3:59 p.m.) | Exhibit 1 |
| Telephone Message to Ann Otsuka from Patrick Kitchin. **No response.** | Monday, January 22, 2007 (7:53 a.m.) | Exhibit 1 |
| Telephone Message to Ann Otsuka from Patrick Kitchin. **No response.** | Saturday, January 27, 2007 (11:30 a.m.) | Exhibit 1 |

| | | |
|---|---|---|
| Telephone Message to Ann Otsuka from Daniel Feder. **No response.** | On or about January 30, 2007 | Exhibit 4 |
| Patrick Kitchin recommends personal visit to Ann Otsuka to Daniel Feder. Shortly after this date, Daniel Feder advises against making a personal visit. | January 30, 2007 | Exhibit 7 |
| Plaintiff Corinne Phipps leaves one telephone message for Ann Otsuka on Ms. Otsuka's home telephone number. Ms. Phipps recognizes Ms. Otsuka's voice on the voicemail recording. **No response.** | Early February 2007 | Declaration of Corinne Phipps, ¶ 4 |
| Plaintiff Corinne Phipps leaves note in Ann Otsuka's mail box asking her to call Patrick Kitchin, Daniel Feder or Corinne Phipps. When placing the note in Ms. Otsuka's mail box, Ms. Phipps sees a utility bill addressed to Ann Otsuka. **No response.** | Mid-February 2007 | Declaration of Corinne Phipps, ¶ 6 |
| Telephone Message to Ann Otsuka from Patrick Kitchin. **No response.** | Friday, March 9, 2007 (4:27 p.m.) | Exhibit 1 |
| Telephone Message to Ann Otsuka from Patrick Kitchin. **No response.** | Wednesday, March 21, 2007 (9:06 a.m.) | Exhibit 1 |
| Telephone Message to Ann Otsuka from Patrick Kitchin. **No response.** | Saturday, March 31, 2007 (11:34 a.m.) | Exhibit 1 |
| Telephone Message to Ann Otsuka from Patrick Kitchin. **No response.** | Wednesday, April 4, 2007 (1:49 p.m.) | Exhibit 1 |
| Telephone Message to | Saturday, April 7, 2007 (12:36 p.m.) | Exhibit 1 |

| | | |
|---|---|---|
| Ann Otsuka from Patrick Kitchin. **No response.** | | |
| Patrick Kitchin prepares letter to Ann Otsuka stating that he and Daniel Feder had been trying to reach her for several months. Daniel Feder reviews and approves. Copy to Daniel Feder. **No response.** | Monday, April 9, 2007 | |
| Federal Express Delivery of letter to Ann Otsuka. Copy to Daniel Feder. **No response.** | Monday, April 16, 2007 (2:51 p.m.) | Exhibit 5 |
| Telephone Message to Ann Otsuka from Patrick Kitchin. **No response.** | Saturday, April 21, 2007 (12:34 p.m.) | Exhibit 1 |
| Federal Express Delivery of Substitution of Counsel Form for Ann Otsuka's signature and Motion to Withdraw as Counsel. **No response.** | Tuesday, April 24, 2007 (11:29 a.m.) | Exhibits 5 and 6 |
| Federal Express Delivery of letter correcting date of hearing on motion to withdraw as counsel. **No response.** | Thursday, April 26, 2007 (2:47 p.m.) | Exhibit 5 |
| Letter from Patrick Kitchin to William Goines, with copy by U.S. Mail to Ann Otsuka, confirming stipulation obtained by Patrick Kitchin to protect Ann Otsuka from discovery sanctions for failing to respond to discovery. **No response.** | April 27, 2007 | Exhibit 6 |
| Letter from Patrick Kitchin to Ann Otsuka advising her of removal to Federal District Court. Sent by U.S. Mail. **No response.** | June 8, 2007 | Exhibit 6 |

| | | |
|---|---|---|
| Federal Express Delivery of Motion to be relieved as counsel (Federal District Court) served by Federal Express on Ann Otsuka. **No response.** | Monday, July 23, 2007 (1:49 p.m.) | Exhibit 5 |