# EXHIBIT A

**to Declaration of Evan Cohen**
**in Support of Defendants' Opposition to Plaintiffs' Motion for Class Certification**

# 2003 50% Test

| OLD ID | NEW ID | Store | Name | Est. Comm Rate | Comm $ | TOTAL PAY | % To Total |
|---|---|---|---|---|---|---|---|
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | | 803 | | 8.7 | $667.22 | $1,552.48 | 43.0% |
| | | 803 | | 8.8 | $3.82 | $21.86 | 17.5% |
| | | 803 | | 9.0 | $1,078.97 | $2,340.20 | 46.1% |
| | | 806 | | 9.7 | $576.17 | $2,940.96 | 19.6% |
| | | 807 | | 8.8 | $464.49 | $1,280.88 | 36.3% |
| | | 808 | | 0.0 | $0.00 | $309.52 | 0.0% |
| | | 810 | | 3.0 | $53.38 | $215.99 | 24.7% |
| | | 810 | | 5.3 | -$6,315.90 | $11,191.39 | -56.4% |
| | | 810 | | 8.5 | $106.07 | $1,010.88 | 10.5% |
| | | 810 | | 9.0 | -$5.39 | $162.40 | -3.3% |
| | | 812 | | 2.0 | $1,264.27 | $16,503.83 | 7.7% |
| | | 815 | | 10.0 | $187.82 | $1,153.82 | 16.3% |
| | | 818 | | 2.0 | $11.95 | $41.93 | 28.5% |
| | | 818 | | 3.2 | $80.37 | $414.40 | 19.4% |
| | | 818 | | 9.9 | $482.42 | $1,183.52 | 40.8% |
| | | 820 | | 2.0 | $50.12 | $2,445.78 | 2.0% |
| | | 820 | | 2.0 | $10.24 | $27.70 | 37.0% |
| | | 820 | | 2.3 | $3,261.06 | $14,598.10 | 22.3% |
| | | 820 | | 3.0 | $528.32 | $1,162.87 | 45.4% |
| | | 820 | | 10.0 | $1,325.69 | $5,446.59 | 24.3% |
| | | 828 | | 3.0 | $0.07 | $3.00 | 2.5% |
| | | 828 | | 9.0 | $1,636.16 | $3,316.53 | 49.3% |
| | | 838 | | 2.0 | -$67.92 | $22.59 | -300.7% |
| | | 838 | | 3.0 | -$57.44 | $68.76 | -83.5% |
| | | 838 | | 8.5 | $106.44 | $467.04 | 22.8% |
| | | 841 | | 1.9 | $1,068.04 | $8,444.86 | 12.6% |
| | | 843 | | 9.6 | $2,605.49 | $5,837.11 | 44.6% |
| | | 849 | | 4.0 | -$31.03 | $8.33 | -372.5% |

Confidential
POLO 02058

2003 ED

| Store | Slsprsn | ID | Name | Store | Start | End | Units | Net Sales | Comm % | Comm $ | Base Hrs | Hr Rate | Hrly Total | Salary | Total base Pay | Comm $ Pd | TOTAL PAY | OT Rate | OT Hours Worked | OT Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 851 | | | | 851 | 10/13/02 | 10/26/02 | 69 | $7,856.35 | 8.50 | $667.79 | 107.18 | $12.00 | $1,286.16 | $0.00 | $1,286.16 | $0.00 | $1,286.16 | nothing owed | | |
| 851 | | | | 851 | 10/27/02 | 11/09/02 | 5 | $143.03 | 8.50 | $12.16 | 15.48 | $12.00 | $185.76 | $0.00 | $185.76 | $0.00 | $185.76 | | | |
| 831 | | | | 831 | 05/26/02 | 06/08/02 | 279 | $7,734.70 | 0.00 | $0.00 | | | | | $0.00 | $0.00 | $0.00 | | | |
| 831 | | | | 831 | 06/09/02 | 06/22/02 | 244 | $7,598.72 | 0.00 | $0.00 | 76.53 | $10.15 | $776.98 | $0.00 | $776.98 | $0.00 | $776.98 | | | |
| 831 | | | | 831 | 06/23/02 | 07/06/02 | 225 | $6,366.93 | 8.50 | $541.19 | 54.30 | $10.15 | $551.15 | $0.00 | $551.15 | $0.00 | $551.15 | | | |
| 831 | | | | 831 | 07/07/02 | 07/20/02 | 244 | $4,831.86 | 8.50 | $410.71 | 70.90 | $10.15 | $719.64 | $0.00 | $719.64 | $0.00 | $719.64 | | | |
| 831 | | | | 831 | 07/21/02 | 08/03/02 | (4) | -$125.82 | 8.50 | -$10.69 | - | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 831 | | | | 831 | 08/04/02 | 08/17/02 | (3) | -$98.98 | 8.50 | -$8.41 | - | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 831 | | | | 831 | 09/15/02 | 09/28/02 | (1) | -$39.50 | 8.50 | -$3.36 | 12.91 | $10.15 | $131.04 | $0.00 | $131.04 | $0.00 | $131.04 | | | |
| 831 | | | | 831 | 11/10/02 | 11/23/02 | 1 | $42.50 | 8.50 | $3.61 | 11.51 | $10.15 | $116.83 | $0.00 | $116.83 | $0.00 | $116.83 | | | |
| 831 | | | | 831 | 11/24/02 | 12/07/02 | (1) | -$27.99 | 8.50 | -$2.38 | - | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 831 | | | | 831 | 12/08/02 | 12/21/02 | 158 | $9,314.66 | 8.50 | $791.75 | 53.51 | $10.15 | $543.13 | $0.00 | $543.13 | $248.62 | $791.75 | $14.80 | 0.36 | $2.66 |
| 831 | | | | 831 | 12/22/02 | 01/04/03 | (4) | -$1,939.98 | 8.50 | -$164.90 | - | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 831 | | | | 831 | 01/05/03 | 01/18/03 | (1) | -$159.99 | 8.50 | -$13.60 | - | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 831 | | | | 832 | 01/19/03 | 02/01/03 | (4) | -$199.00 | 8.50 | -$16.92 | - | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 831 | | | | 831 | 02/03/03 | 02/15/03 | 1 | -$107.98 | 8.50 | -$9.18 | - | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.15 | 0.58 | $2.94 |
| 831 | | | | 831 | 02/02/03 | 02/15/03 | 47 | $4,519.22 | 8.50 | $384.13 | 83.95 | $10.15 | $852.09 | $0.00 | $852.09 | $0.00 | $852.09 | $10.15 | 9.58 | $48.62 |
| 831 | | | | 831 | 02/16/03 | 03/01/03 | 23 | $4,050.99 | 8.50 | $344.33 | 77.27 | $10.15 | $784.29 | $0.00 | $784.29 | $0.00 | $784.29 | | | |
| 831 | | | | 831 | 03/02/03 | 03/15/03 | 27 | $3,397.00 | 8.50 | $288.75 | 82.51 | $10.15 | $837.48 | $0.00 | $837.48 | $0.00 | $837.48 | | | |
| 831 | | | | 831 | 03/16/03 | 03/29/03 | 26 | $4,390.65 | 8.50 | $373.21 | 75.08 | $10.15 | $762.06 | $0.00 | $762.06 | $0.00 | $762.06 | | | |
| 831 | | | | 831 | 04/28/02 | 05/11/02 | (1) | -$58.50 | 9.00 | -$5.27 | 56.00 | $10.15 | | | $568.40 | $0.00 | $568.40 | $10.15 | 0.48 | $2.44 |
| 831 | | | | 831 | 05/12/02 | 05/25/02 | 51 | $6,376.36 | 9.00 | $573.87 | 28.80 | $10.15 | | | $292.32 | $281.55 | $573.87 | $19.93 | 1.68 | $16.74 |
| | | | | | | | | | | | | | | | | | | | | $73.40 |

| Sum of Owed | |
|---|---|
| ID | Total |
| 46473 | |
| 130537 | $ 5.61 |
| 537091 | $19.17 |
| 768882 | $48.62 |
| (blank) | |
| Grand Total | $73.40 |

2003 OT OWED

Confidential
POLO 02059

| Store | Slsprsn ID | Name | Store | Start | End | Units | Net Sales | Comm % | Comm $ | Base Hrs | Hr Rate | Hrly Total | Salary | Total base | Comm $ Pd | TOTAL PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 802 | | | 802 | 04/28/02 | 05/11/02 | 100 | $ 20,008.10 | 9.00 | $ 1,700.69 | 62.50 | $ 10.15 | | | $ 634.38 | $ 1,066.31 | $ 1,700.69 |
| 802 | | | 802 | 05/12/02 | 05/25/02 | 95 | $ 7,741.31 | 9.00 | $ 658.01 | 62.67 | $ 10.15 | | | $ 636.10 | $ 21.91 | $ 658.01 |
| 802 | | | 802 | 05/26/02 | 06/08/02 | 60 | $ 8,825.30 | 9.00 | $ 750.15 | 55.10 | $ 10.15 | | | $ 559.27 | $ 190.89 | $ 750.15 |
| 802 | | | 802 | 06/09/02 | 06/22/02 | 113 | $ 13,584.72 | 8.50 | $ 1,154.70 | 80.33 | $ 10.15 | $ 815.35 | $ - | $ 815.35 | $ 339.35 | $ 1,154.70 |
| 802 | | | 802 | 06/23/02 | 07/06/02 | 70 | $ 10,378.34 | 8.50 | $ 881.90 | 72.00 | $ 10.15 | $ 730.80 | $ - | $ 730.80 | $ 151.10 | $ 881.90 |
| 802 | | | 802 | 07/07/02 | 07/20/02 | 82 | $ 17,052.79 | 8.50 | $ 1,449.49 | 63.26 | $ 10.15 | $ 642.09 | $ - | $ 642.09 | $ 807.40 | $ 1,449.49 |
| 802 | | | 802 | 07/21/02 | 08/03/02 | 66 | $ 19,693.31 | 8.50 | $ 1,673.93 | 79.73 | $ 10.15 | $ 809.26 | $ - | $ 809.26 | $ 864.67 | $ 1,673.93 |
| 802 | | | 802 | 08/04/02 | 08/17/02 | 92 | $ 24,354.48 | 8.50 | $ 2,070.13 | 80.51 | $ 10.15 | $ 817.18 | $ - | $ 817.18 | $ 1,252.95 | $ 2,070.13 |
| 802 | | | 802 | 08/18/02 | 08/31/02 | 78 | $ 27,451.50 | 8.50 | $ 2,333.38 | 72.59 | $ 10.15 | $ 736.79 | $ - | $ 736.79 | $ 1,596.59 | $ 2,333.38 |
| 802 | | | 802 | 09/01/02 | 09/14/02 | 50 | $ 24,538.00 | 8.50 | $ 2,085.73 | 62.99 | $ 10.15 | $ 637.85 | $ - | $ 637.85 | $ 1,547.88 | $ 2,085.73 |
| 802 | | | 802 | 09/15/02 | 09/28/02 | 47 | $ 22,399.50 | 8.50 | $ 1,903.96 | 62.05 | $ 10.15 | $ 629.81 | $ - | $ 629.81 | $ 1,274.15 | $ 1,903.96 |
| 802 | | | 802 | 09/29/02 | 10/12/02 | 88 | $ 25,307.93 | 8.50 | $ 2,151.17 | 66.80 | $ 10.15 | $ 678.02 | $ - | $ 678.02 | $ 1,473.15 | $ 2,151.17 |
| 802 | | | 802 | 10/13/02 | 10/26/02 | 48 | $ 22,746.96 | 8.50 | $ 1,933.49 | 60.01 | $ 10.15 | $ 609.10 | $ - | $ 609.10 | $ 1,324.39 | $ 1,933.49 |
| 802 | | | 802 | 10/27/02 | 11/09/02 | 79 | $ 16,988.55 | 8.50 | $ 1,444.03 | 63.38 | $ 10.15 | $ 643.31 | $ - | $ 643.31 | $ 800.72 | $ 1,444.03 |
| 802 | | | 802 | 11/10/02 | 11/23/02 | 94 | $ 22,180.35 | 8.50 | $ 1,885.33 | 63.46 | $ 10.15 | $ 644.12 | $ - | $ 644.12 | $ 1,241.21 | $ 1,885.33 |
| 802 | | | 802 | 11/24/02 | 12/07/02 | 90 | $ 15,205.88 | 8.50 | $ 1,292.50 | 60.11 | $ 10.15 | $ 610.12 | $ - | $ 610.12 | $ 682.38 | $ 1,292.50 |
| 802 | | | 802 | 12/08/02 | 12/21/02 | 160 | $ 31,397.65 | 8.50 | $ 2,668.80 | 63.09 | $ 10.15 | $ 640.36 | $ - | $ 640.36 | $ 2,028.44 | $ 2,668.80 |
| 802 | | | 802 | 12/22/02 | 01/04/03 | 125 | $ 19,308.00 | 8.50 | $ 1,641.27 | 61.87 | $ 10.15 | $ 627.98 | $ - | $ 627.98 | $ 1,013.28 | $ 1,641.27 |
| 802 | | | 802 | 01/05/03 | 01/18/03 | 60 | $ 7,573.79 | 8.50 | $ 643.77 | 51.71 | $ 10.15 | $ 524.86 | $ - | $ 481.21 | $ 162.56 | $ 643.77 |
| 802 | | | 802 | 01/19/03 | 02/01/03 | 33 | $ 7,611.38 | 8.50 | $ 646.97 | - | $ - | $ - | $ - | $ - | $ - | $ - |
| 802 | | | 802 | 04/28/02 | 05/11/02 | 62 | $ 3,409.42 | 2.00 | $ 68.19 | | | | | | $ 68.19 | $ 68.19 |
| 802 | | | 802 | 05/12/02 | 05/25/02 | 137 | $ 11,293.57 | 2.00 | $ 225.87 | | | | | $ - | $ 225.87 | $ 225.87 |
| 802 | | | 802 | 05/26/02 | 06/08/02 | 43 | $ 2,181.45 | 2.00 | $ 43.63 | | | | | $ - | $ 43.63 | $ 43.63 |
| 802 | | | 802 | 06/09/02 | 06/22/02 | 101 | $ 7,170.18 | 2.00 | $ 143.40 | - | $ - | $ - | $ - | $ - | $ 143.40 | $ 143.40 |
| 802 | | | 802 | 06/23/02 | 07/06/02 | 69 | $ 3,686.05 | 2.00 | $ 73.72 | - | $ - | $ - | $ - | $ - | $ 73.72 | $ 73.72 |
| 802 | | | 802 | 07/07/02 | 07/20/02 | 111 | $ 10,028.48 | 2.00 | $ 200.57 | - | $ - | $ - | $ - | $ - | $ 200.57 | $ 200.57 |
| 802 | | | 802 | 07/21/02 | 08/03/02 | 147 | $ 10,631.57 | 2.00 | $ 212.63 | - | $ - | $ - | $ - | $ - | $ 212.63 | $ 212.63 |
| 802 | | | 802 | 08/04/02 | 08/17/02 | 112 | $ 5,205.13 | 2.00 | $ 104.10 | - | $ - | $ - | $ - | $ - | $ 104.10 | $ 104.10 |
| 802 | | | 802 | 08/18/02 | 08/31/02 | 2 | $ 121.62 | 2.00 | $ 2.43 | - | $ - | $ - | $ - | $ - | $ 2.43 | $ 2.43 |
| 802 | | | 802 | 04/28/02 | 05/11/02 | 121 | $ 8,468.60 | 9.00 | $ 719.86 | 79.00 | $ 10.15 | | | $ 801.85 | $ - | $ 801.85 |
| 802 | | | 802 | 05/12/02 | 05/25/02 | 307 | $ 9,413.38 | 9.00 | $ 800.14 | 71.92 | $ 10.15 | | | $ 729.99 | $ 70.15 | $ 800.14 |
| 802 | | | 802 | 05/26/02 | 06/08/02 | 120 | $ 7,211.04 | 9.00 | $ 612.94 | 78.42 | $ 10.15 | | | $ 795.98 | $ - | $ 795.98 |
| 802 | | | 802 | 06/09/02 | 06/22/02 | 141 | $ 9,083.32 | 8.50 | $ 772.08 | 75.12 | $ 10.15 | $ 762.47 | $ - | $ 762.47 | $ 9.61 | $ 772.08 |
| 802 | | | 802 | 06/23/02 | 07/06/02 | 48 | $ 6,380.38 | 8.50 | $ 542.33 | 80.34 | $ 10.15 | $ 815.45 | $ - | $ 815.45 | $ - | $ 815.45 |
| 802 | | | 802 | 07/07/02 | 07/20/02 | 241 | $ 15,842.16 | 8.50 | $ 1,346.58 | 80.71 | $ 10.15 | $ 819.21 | $ - | $ 819.21 | $ 527.38 | $ 1,346.58 |
| 802 | | | 802 | 07/21/02 | 08/03/02 | 192 | $ 13,465.20 | 8.50 | $ 1,144.54 | 80.19 | $ 10.15 | $ 813.93 | $ - | $ 813.93 | $ 330.61 | $ 1,144.54 |
| 802 | | | 802 | 08/04/02 | 08/17/02 | 183 | $ 12,427.88 | 8.50 | $ 1,056.37 | 80.91 | $ 10.15 | $ 821.24 | $ - | $ 821.24 | $ 235.13 | $ 1,056.37 |
| 802 | | | 802 | 08/18/02 | 08/31/02 | 183 | $ 9,543.26 | 8.50 | $ 811.18 | 80.92 | $ 10.15 | $ 821.34 | $ - | $ 821.34 | $ - | $ 821.34 |
| 802 | | | 802 | 09/01/02 | 09/14/02 | 161 | $ 15,791.87 | 8.50 | $ 1,342.31 | 78.87 | $ 10.15 | $ 800.53 | $ - | $ 800.53 | $ 541.78 | $ 1,342.31 |
| 802 | | | 802 | 09/15/02 | 09/28/02 | 59 | $ 8,861.80 | 8.50 | $ 753.25 | 80.06 | $ 10.15 | $ 812.61 | $ - | $ 812.61 | $ - | $ 812.61 |
| 802 | | | 802 | 09/29/02 | 10/12/02 | 114 | $ 9,264.17 | 8.50 | $ 787.45 | 80.24 | $ 10.15 | $ 814.44 | $ - | $ 814.44 | $ - | $ 814.44 |
| 802 | | | 802 | 10/13/02 | 10/26/02 | 105 | $ 9,000.97 | 8.50 | $ 765.08 | 79.28 | $ 10.15 | $ 804.69 | $ - | $ 804.69 | $ - | $ 804.69 |
| 802 | | | 802 | 10/27/02 | 11/09/02 | 165 | $ 11,717.54 | 8.50 | $ 995.99 | 78.91 | $ 10.15 | $ 800.94 | $ - | $ 800.94 | $ 195.05 | $ 995.99 |
| 802 | | | 802 | 11/10/02 | 11/23/02 | 192 | $ 12,611.82 | 8.50 | $ 1,072.00 | 77.84 | $ 10.15 | $ 790.08 | $ - | $ 790.08 | $ 281.93 | $ 1,072.00 |
| 802 | | | 802 | 11/24/02 | 12/07/02 | 131 | $ 18,936.81 | 8.50 | $ 1,609.63 | 76.62 | $ 10.15 | $ 776.68 | $ - | $ 776.68 | $ 832.95 | $ 1,609.63 |
| 802 | | | 802 | 12/08/02 | 12/21/02 | 189 | $ 14,038.82 | 8.50 | $ 1,193.30 | 78.73 | $ 10.15 | $ 799.11 | $ - | $ 799.11 | $ 394.19 | $ 1,193.30 |
| 802 | | | 802 | 12/22/02 | 01/04/03 | 145 | $ 12,740.70 | 8.50 | $ 1,082.96 | 76.83 | $ 10.15 | $ 779.82 | $ - | $ 779.82 | $ 303.14 | $ 1,082.96 |
| 802 | | | 802 | 01/05/03 | 01/18/03 | 184 | $ 26,056.85 | 8.50 | $ 2,214.83 | 80.69 | $ 10.15 | $ 819.00 | $ - | $ 764.19 | $ 1,450.64 | $ 2,214.83 |
| 802 | | | 802 | 01/19/03 | 02/01/03 | 115 | $ 17,384.34 | 8.50 | $ 1,477.67 | 70.69 | $ 10.15 | $ 717.50 | $ - | $ 717.50 | $ 760.17 | $ 1,477.67 |
| 802 | | | 802 | 02/02/03 | 02/15/03 | 239 | $ 26,197.46 | 8.50 | $ 2,226.79 | 95.26 | $ 10.15 | $ 966.89 | $ - | $ 966.89 | $ 1,259.90 | $ 2,226.79 |
| 802 | | | 802 | 02/16/03 | 03/01/03 | 220 | $ 25,767.70 | 8.50 | $ 2,190.25 | 79.52 | $ 10.15 | $ 807.13 | $ - | $ 807.13 | $ 1,383.13 | $ 2,190.26 |
| 802 | | | 802 | 03/02/03 | 03/15/03 | 110 | $ 24,388.66 | 8.50 | $ 2,073.04 | 80.51 | $ 10.15 | $ 817.18 | $ - | $ 817.18 | $ 1,255.86 | $ 2,073.04 |
| 802 | | | 802 | 03/16/03 | 03/29/03 | 94 | $ 27,271.26 | 8.50 | $ 2,318.06 | 65.23 | $ 10.15 | $ 662.06 | $ - | $ 662.06 | $ 1,655.97 | $ 2,318.06 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 802 | 802 | 11/10/02 | 11/23/02 | - | $ - | 0.00 | $ - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| 802 | 802 | 12/08/02 | 12/21/02 | - | $ - | 0.00 | $ - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| 802 | 802 | 12/22/02 | 01/04/03 | - | $ - | 0.00 | $ - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| 802 | 802 | 01/06/03 | 01/18/03 | (3) | $ (65.50) | 0.00 | $ - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| 802 | 802 | 08/04/02 | 08/17/02 | 161 | $ 9,484.44 | 9.00 | $ 853.60 | 76.66 | $ 10.15 | $ 767.95 | $ - | $ 767.95 | $ 85.65 | $ 853.60 |
| 802 | 802 | 08/18/02 | 08/31/02 | 117 | $ 8,727.01 | 9.00 | $ 785.43 | 79.52 | $ 10.15 | $ 807.13 | $ - | $ 807.13 | $ - | $ 807.13 |
| 802 | 802 | 09/01/02 | 09/14/02 | 80 | $ 6,692.48 | 9.00 | $ 612.32 | 78.18 | $ 10.15 | $ 793.53 | $ - | $ 793.53 | $ - | $ 793.53 |
| 802 | 802 | 09/15/02 | 09/28/02 | 88 | $ 6,671.85 | 9.00 | $ 600.47 | 55.05 | $ 10.15 | $ 558.76 | $ - | $ 558.76 | $ 41.71 | $ 600.47 |
| 802 | 802 | 09/29/02 | 10/12/02 | 91 | $ 13,620.37 | 9.00 | $ 1,225.83 | 78.03 | $ 10.15 | $ 792.00 | $ - | $ 792.00 | $ 433.83 | $ 1,225.83 |
| 802 | 802 | 10/13/02 | 10/26/02 | 94 | $ 6,856.38 | 9.00 | $ 617.07 | 63.69 | $ 10.15 | $ 646.45 | $ - | $ 646.45 | $ - | $ 646.45 |
| 802 | 802 | 10/27/02 | 11/09/02 | 79 | $ 6,095.35 | 9.00 | $ 548.58 | 76.77 | $ 10.15 | $ 779.22 | $ - | $ 779.22 | $ - | $ 779.22 |
| 802 | 802 | 11/10/02 | 11/23/02 | 186 | $ 14,164.19 | 9.00 | $ 1,274.78 | 71.78 | $ 10.15 | $ 728.57 | $ - | $ 728.57 | $ 546.21 | $ 1,274.78 |
| 802 | 802 | 11/24/02 | 12/07/02 | 160 | $ 13,448.28 | 9.00 | $ 1,210.35 | 84.38 | $ 10.15 | $ 856.25 | $ - | $ 856.25 | $ 354.09 | $ 1,210.35 |
| 802 | 802 | 12/08/02 | 12/21/02 | 243 | $ 16,053.70 | 9.00 | $ 1,444.83 | 91.47 | $ 10.15 | $ 928.42 | $ - | $ 928.42 | $ 516.41 | $ 1,444.83 |
| 802 | 802 | 12/22/02 | 01/04/03 | 316 | $ 17,719.41 | 9.00 | $ 1,594.75 | 61.71 | $ 10.15 | $ 626.36 | $ - | $ 626.36 | $ 968.39 | $ 1,594.75 |
| 802 | 802 | 01/05/03 | 01/18/03 | 102 | $ 5,608.00 | 9.00 | $ 504.72 | 69.90 | $ 10.15 | $ 709.49 | $ - | $ 664.83 | $ - | $ 664.83 |
| 802 | 802 | 01/19/03 | 02/01/03 | 69 | $ 3,311.50 | 9.00 | $ 298.04 | 37.60 | $ 10.15 | $ 381.64 | $ - | $ 381.64 | $ - | $ 381.64 |
| 802 | 802 | 02/02/03 | 02/15/03 | 152 | $ 8,405.71 | 9.00 | $ 756.78 | 79.17 | $ 10.15 | $ 803.58 | $ - | $ 803.58 | $ - | $ 803.58 |
| 802 | 802 | 02/16/03 | 03/01/03 | 104 | $ 5,681.16 | 9.00 | $ 511.30 | 60.27 | $ 10.15 | $ 611.74 | $ - | $ 611.74 | $ - | $ 611.74 |
| 802 | 802 | 03/02/03 | 03/15/03 | 71 | $ 5,643.17 | 9.00 | $ 498.89 | 72.98 | $ 10.15 | $ 740.75 | $ - | $ 740.75 | $ - | $ 740.75 |
| 802 | 802 | 03/16/03 | 03/29/03 | 59 | $ 3,123.48 | 9.00 | $ 281.11 | 64.46 | $ 10.15 | $ 654.27 | $ - | $ 654.27 | $ - | $ 654.27 |
| 802 | 802 | 04/28/02 | 05/11/02 | 175 | $ 27,912.61 | 10.00 | $ 2,851.70 | | | | | $ 1,153.88 | $ 1,497.84 | $ 2,851.70 |
| 802 | 802 | 05/12/02 | 05/25/02 | 132 | $ 20,146.92 | 10.00 | $ 1,914.15 | | | | | $ 1,153.88 | $ 760.29 | $ 1,914.15 |
| 802 | 802 | 05/26/02 | 06/08/02 | 119 | $ 19,248.61 | 10.00 | $ 1,828.48 | | | | | $ 1,153.86 | $ 674.57 | $ 1,828.43 |
| 802 | 802 | 06/09/02 | 06/22/02 | 192 | $ 23,703.28 | 9.50 | $ 2,251.81 | - | $ - | $ - | $ 1,153.86 | $ 1,153.86 | $ 1,097.95 | $ 2,251.81 |
| 802 | 802 | 06/23/02 | 07/06/02 | 133 | $ 21,069.02 | 9.50 | $ 2,001.56 | - | $ - | $ - | $ 1,153.86 | $ 1,153.86 | $ 847.70 | $ 2,001.56 |
| 802 | 802 | 07/07/02 | 07/20/02 | 177 | $ 22,798.66 | 9.50 | $ 2,165.87 | - | $ - | $ - | $ 1,153.86 | $ 1,153.86 | $ 1,012.01 | $ 2,165.87 |
| 802 | 802 | 07/21/02 | 08/03/02 | 324 | $ 31,864.12 | 9.50 | $ 3,027.09 | - | $ - | $ - | $ 1,153.86 | $ 1,153.86 | $ 1,873.23 | $ 3,027.09 |
| 802 | 802 | 08/04/02 | 08/17/02 | 176 | $ 16,885.35 | 9.50 | $ 1,604.11 | - | $ - | $ - | $ 1,153.86 | $ 1,153.86 | $ 450.25 | $ 1,604.11 |
| 802 | 802 | 08/18/02 | 08/31/02 | 165 | $ 27,901.31 | 9.50 | $ 2,650.82 | - | $ - | $ - | $ 1,153.86 | $ 1,153.86 | $ 1,496.76 | $ 2,650.62 |
| 802 | 802 | 09/01/02 | 09/14/02 | 107 | $ 20,695.46 | 9.50 | $ 1,966.16 | - | $ - | $ - | $ 1,153.86 | $ 1,153.86 | $ 812.30 | $ 1,966.16 |
| 802 | 802 | 09/15/02 | 09/28/02 | 127 | $ 18,297.00 | 9.50 | $ 1,738.22 | - | $ - | $ - | $ 1,153.86 | $ 1,153.86 | $ 584.38 | $ 1,738.22 |
| 802 | 802 | 09/29/02 | 10/12/02 | 137 | $ 19,179.46 | 9.50 | $ 1,822.05 | - | $ - | $ - | $ 1,153.86 | $ 1,153.86 | $ 668.19 | $ 1,822.05 |
| 802 | 802 | 10/13/02 | 10/26/02 | 184 | $ 29,188.73 | 9.50 | $ 2,772.93 | - | $ - | $ - | $ 1,153.86 | $ 1,153.86 | $ 1,619.07 | $ 2,772.93 |
| 802 | 802 | 10/27/02 | 11/09/02 | 180 | $ 19,853.76 | 9.50 | $ 1,886.11 | - | $ - | $ - | $ 1,153.86 | $ 1,153.86 | $ 732.25 | $ 1,886.11 |
| 802 | 802 | 11/10/02 | 11/23/02 | 272 | $ 42,065.57 | 9.50 | $ 3,996.21 | - | $ - | $ - | $ 1,153.86 | $ 1,153.86 | $ 2,842.35 | $ 3,996.21 |
| 802 | 802 | 11/24/02 | 12/07/02 | 231 | $ 39,698.87 | 9.50 | $ 3,771.39 | - | $ - | $ - | $ 1,153.86 | $ 1,153.86 | $ 2,617.53 | $ 3,771.39 |
| 802 | 802 | 12/08/02 | 12/21/02 | 280 | $ 37,307.23 | 9.50 | $ 3,544.19 | - | $ - | $ - | $ 1,153.86 | $ 1,153.86 | $ 2,390.33 | $ 3,544.19 |
| 802 | 802 | 12/22/02 | 01/04/03 | 282 | $ 26,185.29 | 9.50 | $ 2,487.60 | - | $ - | $ - | $ 1,153.86 | $ 1,153.86 | $ 1,333.74 | $ 2,487.60 |
| 802 | 802 | 01/05/03 | 01/18/03 | 117 | $ 9,247.41 | 9.50 | $ 878.50 | - | $ - | $ - | $ 1,153.86 | $ 1,097.37 | $ - | $ 1,097.37 |
| 802 | 802 | 01/19/03 | 02/01/03 | 181 | $ 22,044.62 | 9.50 | $ 2,094.24 | - | $ - | $ - | $ 1,153.86 | $ 1,153.86 | $ 940.38 | $ 2,094.24 |
| 802 | 802 | 02/02/03 | 02/15/03 | 167 | $ 16,859.32 | 9.50 | $ 1,601.64 | - | $ - | $ - | $ 1,153.86 | $ 1,153.86 | $ 447.78 | $ 1,601.64 |
| 802 | 802 | 02/16/03 | 03/01/03 | 123 | $ 13,956.60 | 9.50 | $ 1,325.86 | - | $ - | $ - | $ 1,153.86 | $ 1,153.86 | $ 172.02 | $ 1,325.86 |
| 802 | 802 | 03/02/03 | 03/15/03 | 146 | $ 22,071.91 | 9.50 | $ 2,096.83 | - | $ - | $ - | $ 1,153.86 | $ 1,153.86 | $ 942.97 | $ 2,096.83 |
| 802 | 802 | 03/16/03 | 03/29/03 | 85 | $ 11,262.48 | 9.50 | $ 1,069.94 | - | $ - | $ - | $ 1,153.86 | $ 1,153.86 | $ - | $ 1,153.86 |
| 802 | 802 | 06/23/02 | 07/06/02 | 22 | $ 656.00 | 0.00 | $ - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| 802 | 802 | 07/21/02 | 08/03/02 | 27 | $ 5,964.11 | 2.00 | $ 119.28 | - | $ - | $ - | $ - | $ - | $ 119.28 | $ 119.28 |
| 802 | 802 | 08/04/02 | 08/17/02 | 12 | $ 1,311.47 | 2.00 | $ 26.23 | - | $ - | $ - | $ - | $ - | $ 26.23 | $ 26.23 |
| 802 | 802 | 08/18/02 | 08/31/02 | 11 | $ 2,133.00 | 2.00 | $ 42.66 | - | $ - | $ - | $ - | $ - | $ 42.66 | $ 42.66 |
| 802 | 802 | 09/01/02 | 09/14/02 | 12 | $ 5,201.50 | 2.00 | $ 104.03 | - | $ - | $ - | $ - | $ - | $ 104.03 | $ 104.03 |
| 802 | 802 | 09/15/02 | 09/28/02 | 33 | $ 4,254.99 | 2.00 | $ 85.10 | - | $ - | $ - | $ - | $ - | $ 85.10 | $ 85.10 |
| 802 | 802 | 09/29/02 | 10/12/02 | 19 | $ 2,755.00 | 2.00 | $ 55.10 | - | $ - | $ - | $ - | $ - | $ 55.10 | $ 55.10 |
| 802 | 802 | 10/13/02 | 10/26/02 | 4 | $ 128.46 | 2.00 | $ 2.63 | - | $ - | $ - | $ - | $ - | $ 2.63 | $ 2.63 |
| 802 | 802 | 10/27/02 | 11/09/02 | (2) | $ (437.00) | 2.00 | $ (8.74) | - | $ - | $ - | $ - | $ - | $ - | $ - |

Confidential
POLO 02061

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 802 | 802 | 11/10/02 | 11/23/02 | 12 | $ 2,374.29 | 2.00 | $ 47.49 | - | $ - | $ - | $ - | $ - | $ 47.49 | $ 47.49 |
| 802 | 802 | 11/24/02 | 12/07/02 | 20 | $ 4,665.35 | 2.00 | $ 93.31 | - | $ - | $ - | $ - | $ - | $ 93.31 | $ 93.31 |
| 802 | 802 | 12/08/02 | 12/21/02 | 14 | $ 1,486.18 | 2.00 | $ 29.70 | - | $ - | $ - | $ - | $ - | $ 29.70 | $ 29.70 |
| 802 | 802 | 12/22/02 | 01/04/03 | 2 | $ (696.62) | 2.00 | $ (13.93) | - | $ - | $ - | $ - | $ - | $ - | $ - |
| 802 | 802 | 01/05/03 | 01/18/03 | 32 | $ 4,322.66 | 2.00 | $ 86.45 | - | $ - | $ - | $ - | $ - | $ 86.45 | $ 86.45 |
| 802 | 802 | 01/19/03 | 02/01/03 | 34 | $ 4,932.62 | 2.00 | $ 98.65 | - | $ - | $ - | $ - | $ - | $ 98.65 | $ 98.65 |
| 802 | 802 | 02/02/03 | 02/15/03 | 1 | $ (86.00) | 2.00 | $ (1.72) | - | $ - | $ - | $ - | $ - | $ - | $ - |
| 802 | 802 | 02/16/03 | 03/01/03 | (2) | $ (199.99) | 2.00 | $ (4.00) | - | $ - | $ - | $ - | $ - | $ - | $ - |
| 802 | 802 | 03/02/03 | 03/15/03 | 4 | $ 3,583.00 | 2.00 | $ 71.66 | - | $ - | $ - | $ - | $ - | $ 71.66 | $ 71.66 |
| 802 | 802 | 03/16/03 | 03/29/03 | 1 | $ (3,074.25) | 2.00 | $ (61.49) | - | $ - | $ - | $ - | $ - | $ - | $ - |
| 802 | 802 | 01/19/03 | 02/01/03 | (1) | $ (69.99) | 0.00 | $ - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| 802 | 802 | 02/02/03 | 02/15/03 | (1) | $ (34.99) | 0.00 | $ - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| 802 | 802 | 04/28/02 | 05/11/02 | (3) | $ (5,249.00) | 9.00 | $ (440.17) | 32.00 | $ 10.15 | | | $ 324.80 | $ - | $ 324.80 |
| 802 | 802 | 05/12/02 | 05/25/02 | (1) | $ (266.00) | 9.00 | $ (22.63) | | | | | $ - | $ - | $ - |
| 802 | 802 | 07/07/02 | 07/20/02 | 34 | $ 4,402.32 | 8.50 | $ 374.20 | 56.50 | $ 10.15 | $ 573.46 | $ - | $ 573.46 | $ - | $ 573.46 |
| 802 | 802 | 07/21/02 | 08/03/02 | 96 | $ 15,197.62 | 8.50 | $ 1,291.80 | 63.49 | $ 10.15 | $ 644.42 | $ - | $ 644.42 | $ 647.37 | $ 1,291.80 |
| 802 | 802 | 08/04/02 | 08/17/02 | 57 | $ 22,760.99 | 8.50 | $ 1,934.66 | 64.69 | $ 10.15 | $ 656.60 | $ - | $ 656.60 | $ 1,278.06 | $ 1,934.66 |
| 802 | 802 | 08/18/02 | 08/31/02 | 81 | $ 19,008.50 | 8.50 | $ 1,615.72 | 64.70 | $ 10.15 | $ 656.71 | $ - | $ 656.71 | $ 959.02 | $ 1,615.72 |
| 802 | 802 | 09/01/02 | 09/14/02 | 39 | $ 17,087.50 | 8.50 | $ 1,452.44 | 62.33 | $ 10.15 | $ 632.65 | $ - | $ 632.65 | $ 819.79 | $ 1,452.44 |
| 802 | 802 | 09/15/02 | 09/28/02 | 28 | $ 9,620.00 | 8.50 | $ 817.70 | 64.78 | $ 10.15 | $ 657.52 | $ - | $ 657.52 | $ 160.18 | $ 817.70 |
| 802 | 802 | 09/29/02 | 10/12/02 | 83 | $ 17,100.94 | 8.50 | $ 1,453.58 | 73.36 | $ 10.15 | $ 744.60 | $ - | $ 744.60 | $ 708.98 | $ 1,453.58 |
| 802 | 802 | 10/13/02 | 10/26/02 | 44 | $ 14,782.97 | 8.50 | $ 1,256.55 | 64.91 | $ 10.15 | $ 658.84 | $ - | $ 658.84 | $ 597.72 | $ 1,256.55 |
| 802 | 802 | 10/27/02 | 11/09/02 | 54 | $ 10,047.20 | 8.50 | $ 854.01 | 64.74 | $ 10.15 | $ 657.11 | $ - | $ 657.11 | $ 196.90 | $ 854.01 |
| 802 | 802 | 11/10/02 | 11/23/02 | 62 | $ 15,391.16 | 8.50 | $ 1,308.25 | 60.21 | $ 10.15 | $ 611.13 | $ - | $ 611.13 | $ 697.12 | $ 1,308.25 |
| 802 | 802 | 11/24/02 | 12/07/02 | 45 | $ 3,029.05 | 8.50 | $ 257.47 | 63.28 | $ 10.15 | $ 642.29 | $ - | $ 642.29 | $ - | $ 642.29 |
| 802 | 802 | 12/08/02 | 12/21/02 | 31 | $ 5,803.72 | 8.50 | $ 493.32 | 71.81 | $ 10.15 | $ 728.84 | $ - | $ 728.84 | $ - | $ 728.84 |
| 802 | 802 | 12/22/02 | 01/04/03 | 71 | $ 10,996.77 | 8.50 | $ 934.73 | 64.17 | $ 10.15 | $ 651.33 | $ - | $ 651.33 | $ 283.40 | $ 934.73 |
| 802 | 802 | 01/05/03 | 01/18/03 | 64 | $ 6,877.03 | 8.50 | $ 584.55 | 60.12 | $ 10.15 | $ 610.22 | $ - | $ 563.53 | $ 21.02 | $ 584.55 |
| 802 | 802 | 01/19/03 | 02/01/03 | 87 | $ 8,490.41 | 8.50 | $ 721.68 | 64.04 | $ 10.15 | $ 650.01 | $ - | $ 650.01 | $ 71.68 | $ 721.68 |
| 802 | 802 | 02/02/03 | 02/15/03 | 66 | $ 8,135.78 | 8.50 | $ 691.54 | 55.35 | $ 10.15 | $ 561.80 | $ - | $ 561.80 | $ 129.74 | $ 691.54 |
| 802 | 802 | 02/16/03 | 03/01/03 | 47 | $ 9,796.48 | 8.50 | $ 832.70 | 63.43 | $ 10.15 | $ 643.81 | $ - | $ 643.81 | $ 188.88 | $ 832.70 |
| 802 | 802 | 03/02/03 | 03/15/03 | 53 | $ 12,853.97 | 8.50 | $ 1,092.59 | 63.38 | $ 10.15 | $ 643.31 | $ - | $ 643.31 | $ 449.28 | $ 1,092.59 |
| 802 | 802 | 03/16/03 | 03/29/03 | (1) | $ (1,357.00) | 8.50 | $ (115.35) | 64.00 | $ 10.15 | $ 649.60 | $ - | $ 649.60 | $ - | $ 649.60 |
| 802 | 802 | 04/28/02 | 05/11/02 | 125 | $ 29,979.02 | 10.00 | $ 2,848.06 | | | | | $ 1,153.85 | $ 1,694.21 | $ 2,848.06 |
| 802 | 802 | 05/12/02 | 05/25/02 | 195 | $ 47,381.91 | 10.00 | $ 4,499.38 | | | | | $ 1,153.85 | $ 3,345.53 | $ 4,499.38 |
| 802 | 802 | 05/26/02 | 06/08/02 | 72 | $ 15,843.12 | 10.00 | $ 1,514.60 | | | | | $ 1,153.85 | $ 360.75 | $ 1,514.60 |
| 802 | 802 | 06/09/02 | 06/22/02 | 134 | $ 21,676.17 | 9.50 | $ 2,059.24 | - | $ - | $ - | $ 1,153.85 | $ 1,153.85 | $ 905.39 | $ 2,059.24 |
| 802 | 802 | 04/28/02 | 05/11/02 | 95 | $ 8,687.88 | 9.00 | $ 801.91 | 76.62 | $ 10.15 | | | $ 777.69 | $ - | $ 777.69 |
| 802 | 802 | 05/12/02 | 05/25/02 | 231 | $ 30,763.57 | 9.00 | $ 2,768.72 | 93.54 | $ 10.15 | | | $ 949.43 | $ 1,819.29 | $ 2,768.72 |
| 802 | 802 | 05/26/02 | 06/08/02 | 107 | $ 9,405.61 | 9.00 | $ 846.50 | 71.76 | $ 10.15 | | | $ 728.26 | $ - | $ 728.26 |
| 802 | 802 | 06/09/02 | 06/22/02 | 78 | $ 17,339.62 | 9.00 | $ 1,560.57 | 83.84 | $ 10.15 | $ 850.98 | $ - | $ 850.98 | $ 709.59 | $ 1,560.57 |
| 802 | 802 | 06/23/02 | 07/06/02 | 218 | $ 38,586.65 | 9.00 | $ 3,472.82 | 80.31 | $ 10.15 | $ 815.15 | $ - | $ 815.15 | $ 2,657.67 | $ 3,472.82 |
| 802 | 802 | 07/07/02 | 07/20/02 | 315 | $ 39,623.95 | 9.00 | $ 3,566.16 | 74.59 | $ 10.15 | $ 755.06 | $ - | $ 755.06 | $ 2,811.10 | $ 3,566.16 |
| 802 | 802 | 07/21/02 | 08/03/02 | 212 | $ 11,551.80 | 9.00 | $ 1,039.66 | 79.30 | $ 10.15 | $ 804.90 | $ - | $ 804.90 | $ 234.77 | $ 1,039.66 |
| 802 | 802 | 08/04/02 | 08/17/02 | 98 | $ 10,186.09 | 9.00 | $ 918.75 | 72.33 | $ 10.15 | $ 734.15 | $ - | $ 734.15 | $ 182.60 | $ 918.75 |
| 802 | 802 | 08/18/02 | 08/31/02 | 67 | $ 10,670.72 | 9.00 | $ 960.36 | 79.23 | $ 10.15 | $ 804.18 | $ - | $ 804.18 | $ 156.18 | $ 960.36 |
| 802 | 802 | 09/01/02 | 09/14/02 | 62 | $ 6,522.02 | 9.00 | $ 586.98 | 74.54 | $ 10.15 | $ 756.58 | $ - | $ 756.58 | $ - | $ 756.58 |
| 802 | 802 | 09/15/02 | 09/28/02 | 100 | $ 24,141.47 | 9.00 | $ 2,172.73 | 79.35 | $ 10.15 | $ 805.40 | $ - | $ 805.40 | $ 1,367.33 | $ 2,172.73 |
| 802 | 802 | 09/29/02 | 10/12/02 | 51 | $ 7,604.64 | 9.00 | $ 684.44 | 79.47 | $ 10.15 | $ 806.62 | $ - | $ 806.62 | $ - | $ 806.62 |
| 802 | 802 | 10/13/02 | 10/26/02 | 85 | $ 12,025.12 | 9.00 | $ 1,082.26 | 79.69 | $ 10.15 | $ 808.85 | $ - | $ 808.85 | $ 273.41 | $ 1,082.26 |
| 802 | 802 | 10/27/02 | 11/09/02 | 123 | $ 23,122.31 | 9.00 | $ 2,081.01 | 65.07 | $ 10.15 | $ 660.46 | $ - | $ 660.46 | $ 1,420.55 | $ 2,081.01 |
| 802 | 802 | 11/10/02 | 11/23/02 | 177 | $ 21,862.63 | 9.00 | $ 1,967.64 | 87.87 | $ 10.15 | $ 891.88 | $ - | $ 891.88 | $ 1,075.76 | $ 1,967.64 |
| 802 | 802 | 11/24/02 | 12/07/02 | 71 | $ 4,930.38 | 9.00 | $ 443.73 | 97.42 | $ 10.15 | $ 988.81 | $ - | $ 988.81 | $ - | $ 988.81 |
| 802 | 802 | 12/08/02 | 12/21/02 | 117 | $ 39,885.24 | 9.00 | $ 3,589.67 | 81.46 | $ 10.15 | $ 826.82 | $ - | $ 826.82 | $ 2,762.86 | $ 3,589.67 |

Confidential
POLO 02062

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 802 | 802 | 12/22/02 | 01/04/03 | 123 | $ 18,153.10 | 9.00 | $ 1,633.78 | 80.38 | $ 10.15 | $ 815.80 | $ - | $ 815.88 | $ 817.92 | $ 1,633.78 |
| 802 | 802 | 01/05/03 | 01/18/03 | 31 | $ 33,586.52 | 9.00 | $ 3,021.17 | 54.02 | $ 10.15 | $ 546.30 | $ - | $ 492.47 | $ 2,528.70 | $ 3,021.17 |
| 802 | 802 | 01/19/03 | 02/01/03 | 148 | $ 35,604.28 | 9.00 | $ 3,204.38 | 80.11 | $ 10.15 | $ 813.12 | $ - | $ 813.12 | $ 2,391.27 | $ 3,204.38 |
| 802 | 802 | 02/02/03 | 02/15/03 | 250 | $ 27,775.59 | 9.00 | $ 2,499.80 | 77.69 | $ 10.15 | $ 788.55 | $ - | $ 788.65 | $ 1,711.25 | $ 2,499.80 |
| 802 | 802 | 02/16/03 | 03/01/03 | 67 | $ 8,788.50 | 9.00 | $ 790.97 | 77.44 | $ 10.15 | $ 786.02 | $ - | $ 786.02 | $ 4.95 | $ 790.97 |
| 802 | 802 | 03/02/03 | 03/15/03 | 107 | $ 22,880.96 | 9.00 | $ 2,059.29 | 80.30 | $ 10.15 | $ 815.05 | $ - | $ 815.05 | $ 1,244.24 | $ 2,059.29 |
| 802 | 802 | 03/16/03 | 03/29/03 | 124 | $ 12,027.11 | 9.00 | $ 1,082.44 | 81.98 | $ 10.15 | $ 828.89 | $ - | $ 828.89 | $ 453.55 | $ 1,082.44 |
| 802 | 802 | 09/15/02 | 09/28/02 | - | $ - | 0.00 | $ - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| 802 | 802 | 12/22/02 | 01/04/03 | 3 | $ 148.99 | 0.00 | $ - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| 802 | 802 | 01/05/03 | 01/18/03 | 109 | $ 9,073.80 | 9.00 | $ 816.64 | 67.40 | $ 10.15 | $ 684.11 | $ - | $ 638.43 | $ 178.21 | $ 816.64 |
| 802 | 802 | 01/19/03 | 02/01/03 | 248 | $ 19,996.58 | 9.00 | $ 1,799.69 | 73.03 | $ 10.15 | $ 741.25 | $ - | $ 741.25 | $ 1,058.44 | $ 1,799.69 |
| 802 | 802 | 02/02/03 | 02/15/03 | 251 | $ 18,556.84 | 9.00 | $ 1,670.12 | 104.37 | $ 10.15 | $ 1,059.38 | $ - | $ 1,059.36 | $ 610.76 | $ 1,670.12 |
| 802 | 802 | 02/16/03 | 03/01/03 | 205 | $ 16,376.95 | 9.00 | $ 1,473.93 | 79.31 | $ 10.15 | $ 805.00 | $ - | $ 805.00 | $ 668.93 | $ 1,473.93 |
| 802 | 802 | 03/02/03 | 03/15/03 | 177 | $ 14,969.16 | 9.00 | $ 1,347.22 | 73.47 | $ 10.15 | $ 745.72 | $ - | $ 745.72 | $ 601.50 | $ 1,347.22 |
| 802 | 802 | 03/16/03 | 03/29/03 | 168 | $ 17,604.05 | 9.00 | $ 1,584.38 | 88.57 | $ 10.15 | $ 898.99 | $ - | $ 898.99 | $ 685.38 | $ 1,584.38 |
| 802 | 802 | 04/28/02 | 05/11/02 | 267 | $ 21,994.83 | 9.00 | $ 1,979.53 | 73.42 | $ 10.15 | | | $ 745.21 | $ 1,234.32 | $ 1,979.53 |
| 802 | 802 | 05/12/02 | 05/25/02 | 434 | $ 27,968.95 | 9.00 | $ 2,517.03 | 63.73 | $ 10.15 | | | $ 646.86 | $ 1,870.17 | $ 2,517.03 |
| 802 | 802 | 05/26/02 | 06/08/02 | 288 | $ 18,045.77 | 9.00 | $ 1,624.12 | 72.02 | $ 10.15 | | | $ 731.00 | $ 893.12 | $ 1,624.12 |
| 802 | 802 | 06/09/02 | 06/22/02 | 440 | $ 25,056.65 | 9.00 | $ 2,255.10 | 84.39 | $ 10.15 | $ 856.56 | $ - | $ 856.56 | $ 1,398.54 | $ 2,255.10 |
| 802 | 802 | 06/23/02 | 07/06/02 | 277 | $ 14,317.48 | 9.00 | $ 1,288.57 | 70.20 | $ 10.15 | $ 712.53 | $ - | $ 712.53 | $ 576.04 | $ 1,288.57 |
| 802 | 802 | 07/07/02 | 07/20/02 | 281 | $ 16,097.67 | 9.00 | $ 1,448.79 | 70.38 | $ 10.15 | $ 714.36 | $ - | $ 714.36 | $ 734.43 | $ 1,448.79 |
| 802 | 802 | 07/21/02 | 08/03/02 | 421 | $ 23,485.62 | 9.00 | $ 2,113.71 | 79.04 | $ 10.15 | $ 802.26 | $ - | $ 802.26 | $ 1,311.45 | $ 2,113.71 |
| 802 | 802 | 08/04/02 | 08/17/02 | 98 | $ 7,253.14 | 9.00 | $ 652.78 | 79.06 | $ 10.15 | $ 802.66 | $ - | $ 802.66 | $ - | $ 802.66 |
| 802 | 802 | 08/18/02 | 08/31/02 | 141 | $ 15,123.19 | 9.00 | $ 1,361.09 | 75.18 | $ 10.15 | $ 763.08 | $ - | $ 763.08 | $ 598.01 | $ 1,361.09 |
| 802 | 802 | 09/01/02 | 09/14/02 | 102 | $ 8,205.99 | 9.00 | $ 738.54 | 70.98 | $ 10.15 | $ 720.45 | $ - | $ 720.45 | $ 18.09 | $ 738.54 |
| 802 | 802 | 09/15/02 | 09/28/02 | 111 | $ 12,773.87 | 9.00 | $ 1,149.65 | 71.06 | $ 10.15 | $ 721.26 | $ - | $ 721.26 | $ 428.39 | $ 1,149.65 |
| 802 | 802 | 09/29/02 | 10/12/02 | 154 | $ 11,579.18 | 9.00 | $ 1,042.13 | 66.78 | $ 10.15 | $ 677.82 | $ - | $ 677.82 | $ 364.31 | $ 1,042.13 |
| 802 | 802 | 10/13/02 | 10/26/02 | 168 | $ 16,633.34 | 9.00 | $ 1,497.00 | 71.52 | $ 10.15 | $ 725.93 | $ - | $ 725.93 | $ 771.07 | $ 1,497.00 |
| 802 | 802 | 10/27/02 | 11/09/02 | 123 | $ 14,058.80 | 9.00 | $ 1,265.29 | 71.62 | $ 10.15 | $ 726.94 | $ - | $ 726.94 | $ 538.35 | $ 1,265.29 |
| 802 | 802 | 11/10/02 | 11/23/02 | 191 | $ 19,626.43 | 9.00 | $ 1,766.38 | 80.93 | $ 10.15 | $ 821.44 | $ - | $ 821.44 | $ 944.94 | $ 1,766.38 |
| 802 | 802 | 11/24/02 | 12/07/02 | 280 | $ 20,648.18 | 9.00 | $ 1,858.34 | 71.96 | $ 10.15 | $ 730.39 | $ - | $ 730.39 | $ 1,127.94 | $ 1,858.34 |
| 802 | 802 | 12/08/02 | 12/21/02 | 312 | $ 31,123.56 | 9.00 | $ 2,801.12 | 76.31 | $ 10.15 | $ 774.55 | $ - | $ 774.55 | $ 2,026.57 | $ 2,801.12 |
| 802 | 802 | 12/22/02 | 01/04/03 | 383 | $ 29,646.94 | 9.00 | $ 2,668.22 | 80.19 | $ 10.15 | $ 813.93 | $ - | $ 813.93 | $ 1,854.30 | $ 2,668.22 |
| 802 | 802 | 01/05/03 | 01/18/03 | 167 | $ 13,701.49 | 9.00 | $ 1,233.13 | 72.34 | $ 10.15 | $ 734.25 | $ - | $ 690.60 | $ 542.53 | $ 1,233.13 |
| 802 | 802 | 01/19/03 | 02/01/03 | 237 | $ 16,144.11 | 9.00 | $ 1,452.97 | 75.70 | $ 10.15 | $ 768.36 | $ - | $ 768.36 | $ 684.61 | $ 1,452.97 |
| 802 | 802 | 02/02/03 | 02/15/03 | 184 | $ 8,596.43 | 9.00 | $ 773.59 | 75.21 | $ 10.15 | $ 763.38 | $ - | $ 763.38 | $ 10.21 | $ 773.59 |
| 802 | 802 | 02/16/03 | 03/01/03 | 100 | $ 5,807.88 | 9.00 | $ 522.71 | 74.27 | $ 10.15 | $ 753.84 | $ - | $ 753.84 | $ - | $ 753.84 |
| 802 | 802 | 03/02/03 | 03/15/03 | 118 | $ 9,216.48 | 9.00 | $ 829.39 | 75.27 | $ 10.15 | $ 763.99 | $ - | $ 763.99 | $ 65.40 | $ 829.39 |
| 802 | 802 | 03/16/03 | 03/29/03 | 65 | $ 3,055.62 | 9.00 | $ 275.01 | 79.19 | $ 10.15 | $ 803.76 | $ - | $ 803.76 | $ - | $ 803.76 |
| 802 | 802 | 04/28/02 | 05/11/02 | 2 | $ 445.00 | 2.00 | $ 8.90 | | | | | | $ 8.90 | $ 8.90 |
| 802 | 802 | 05/12/02 | 05/25/02 | 4 | $ 338.00 | 2.00 | $ 6.76 | | | | | $ - | $ 6.76 | $ 6.76 |
| 802 | 802 | 05/26/02 | 06/08/02 | 5 | $ 84.00 | 2.00 | $ 1.68 | | | | | $ - | $ 1.68 | $ 1.68 |
| 802 | 802 | 06/09/02 | 06/22/02 | 6 | $ 874.95 | 2.00 | $ 17.50 | - | $ - | $ - | $ - | $ - | $ 17.50 | $ 17.50 |
| 802 | 802 | 07/21/02 | 08/03/02 | 3 | $ 145.00 | 2.00 | $ 2.90 | - | $ - | $ - | $ - | $ - | $ 2.90 | $ 2.90 |
| 802 | 802 | 08/18/02 | 08/31/02 | 6 | $ 341.00 | 2.00 | $ 6.82 | - | $ - | $ - | $ - | $ - | $ 6.82 | $ 6.82 |
| 802 | 802 | 09/01/02 | 09/14/02 | - | $ - | 2.00 | $ - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| 802 | 802 | 09/29/02 | 10/12/02 | 1 | $ 19.99 | 2.00 | $ 0.40 | - | $ - | $ - | $ - | $ - | $ 0.40 | $ 0.40 |
| 802 | 802 | 10/13/02 | 10/26/02 | 8 | $ 467.00 | 2.00 | $ 9.34 | - | $ - | $ - | $ - | $ - | $ 9.34 | $ 9.34 |
| 802 | 802 | 11/10/02 | 11/23/02 | 1 | $ 135.00 | 2.00 | $ 2.70 | - | $ - | $ - | $ - | $ - | $ 2.70 | $ 2.70 |
| 802 | 802 | 11/24/02 | 12/07/02 | 7 | $ 377.48 | 2.00 | $ 7.55 | - | $ - | $ - | $ - | $ - | $ 7.55 | $ 7.55 |
| 802 | 802 | 12/08/02 | 12/21/02 | 38 | $ 2,589.73 | 2.00 | $ 51.79 | - | $ - | $ - | $ - | $ - | $ 51.79 | $ 51.79 |
| 802 | 802 | 12/22/02 | 01/04/03 | 23 | $ 1,840.80 | 2.00 | $ 36.82 | - | $ - | $ - | $ - | $ - | $ 36.82 | $ 36.82 |
| 802 | 802 | 01/05/03 | 01/18/03 | (1) | $ (110.00) | 2.00 | $ (2.20) | - | $ - | $ - | $ - | $ - | $ - | $ - |
| 802 | 802 | 01/19/03 | 02/01/03 | 6 | $ 590.45 | 2.00 | $ 11.81 | - | $ - | $ - | $ - | $ - | $ 11.81 | $ 11.81 |

Confidential
POLO 02063

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 802 | 802 | 02/02/03 | 02/16/03 | (3) | $ (240.50) | 2.00 | $ (4.81) | - | $ - | $ - | $ - | $ - | $ - | $ - |
| 802 | 802 | 03/02/03 | 03/15/03 | 22 | $ 1,301.90 | 2.00 | $ 26.04 | - | $ - | $ - | $ - | $ - | $ 26.04 | $ 26.04 |
| 802 | 802 | 03/16/03 | 03/29/03 | 44 | $ 2,425.08 | 2.00 | $ 48.50 | - | $ - | $ - | $ - | $ - | $ 48.50 | $ 48.50 |
| 802 | 802 | 04/28/02 | 05/11/02 | 265 | $ 16,188.24 | 10.00 | $ 1,618.82 | | | | | $ 1,346.15 | $ 272.67 | $ 1,618.82 |
| 802 | 802 | 05/12/02 | 05/25/02 | 286 | $ 43,016.08 | 10.00 | $ 4,301.61 | | | | | $ 1,346.15 | $ 2,955.46 | $ 4,301.61 |
| 802 | 802 | 05/26/02 | 06/08/02 | 196 | $ 17,827.68 | 10.00 | $ 1,782.76 | | | | | $ 1,346.15 | $ 436.61 | $ 1,782.76 |
| 802 | 802 | 06/09/02 | 06/22/02 | 217 | $ 25,068.61 | 10.00 | $ 2,506.86 | - | $ - | $ - | $ 1,346.15 | $ 1,346.15 | $ 1,160.71 | $ 2,506.86 |
| 802 | 802 | 06/23/02 | 07/06/02 | 297 | $ 89,704.22 | 10.00 | $ 8,970.42 | - | $ - | $ - | $ 961.54 | $ 961.54 | $ 8,008.88 | $ 8,970.42 |
| 802 | 802 | 07/07/02 | 07/20/02 | 78 | $ 11,516.70 | 10.00 | $ 1,151.67 | - | $ - | $ - | $ 961.54 | $ 961.54 | $ 190.13 | $ 1,151.67 |
| 802 | 802 | 07/21/02 | 08/03/02 | 383 | $ 60,062.92 | 10.00 | $ 6,006.29 | - | $ - | $ - | $ 961.54 | $ 961.54 | $ 5,044.75 | $ 6,006.29 |
| 802 | 802 | 08/04/02 | 08/17/02 | 242 | $ 56,998.11 | 10.00 | $ 5,699.81 | - | $ - | $ - | $ 961.54 | $ 961.54 | $ 4,738.27 | $ 5,699.81 |
| 802 | 802 | 08/18/02 | 08/31/02 | 124 | $ 48,233.35 | 10.00 | $ 4,823.34 | - | $ - | $ - | $ 961.54 | $ 961.54 | $ 3,861.80 | $ 4,823.34 |
| 802 | 802 | 09/01/02 | 09/14/02 | 85 | $ 25,686.46 | 10.00 | $ 2,568.65 | - | $ - | $ - | $ 961.54 | $ 961.54 | $ 1,605.11 | $ 2,568.65 |
| 802 | 802 | 09/15/02 | 09/28/02 | 104 | $ 29,228.77 | 10.00 | $ 2,922.88 | - | $ - | $ - | $ 961.54 | $ 961.54 | $ 1,961.34 | $ 2,922.88 |
| 802 | 802 | 09/29/02 | 10/12/02 | 140 | $ 19,592.86 | 10.00 | $ 1,959.29 | - | $ - | $ - | $ 961.54 | $ 961.54 | $ 997.75 | $ 1,959.29 |
| 802 | 802 | 10/13/02 | 10/26/02 | 133 | $ 14,904.19 | 10.00 | $ 1,490.42 | - | $ - | $ - | $ 961.54 | $ 961.54 | $ 528.88 | $ 1,490.42 |
| 802 | 802 | 10/27/02 | 11/09/02 | 223 | $ 43,875.00 | 10.00 | $ 4,387.50 | - | $ - | $ - | $ 961.54 | $ 961.54 | $ 3,405.96 | $ 4,387.50 |
| 802 | 802 | 11/10/02 | 11/23/02 | 259 | $ 23,486.47 | 10.00 | $ 2,348.65 | - | $ - | $ - | $ 961.54 | $ 961.54 | $ 1,387.11 | $ 2,348.65 |
| 802 | 802 | 11/24/02 | 12/07/02 | 234 | $ 41,910.05 | 10.00 | $ 4,191.01 | - | $ - | $ - | $ 961.54 | $ 961.54 | $ 3,229.47 | $ 4,191.01 |
| 802 | 802 | 12/08/02 | 12/21/02 | 261 | $ 9,697.92 | 10.00 | $ 969.79 | - | $ - | $ - | $ 861.54 | $ 861.54 | $ 108.25 | $ 969.79 |
| 802 | 802 | 12/22/02 | 01/04/03 | 218 | $ 22,099.27 | 10.00 | $ 2,209.93 | - | $ - | $ - | $ 961.54 | $ 961.54 | $ 1,248.39 | $ 2,209.93 |
| 802 | 802 | 01/05/03 | 01/18/03 | 328 | $ 71,871.86 | 10.00 | $ 7,187.19 | - | $ - | $ - | $ 961.54 | $ 890.63 | $ 6,296.56 | $ 7,187.19 |
| 802 | 802 | 01/19/03 | 02/01/03 | 285 | $ 64,598.22 | 10.00 | $ 6,459.82 | - | $ - | $ - | $ 961.54 | $ 961.54 | $ 5,498.28 | $ 6,459.82 |
| 802 | 802 | 02/02/03 | 02/15/03 | 225 | $ 25,072.95 | 10.00 | $ 2,507.30 | - | $ - | $ - | $ 961.54 | $ 961.54 | $ 1,545.76 | $ 2,507.30 |
| 802 | 802 | 02/16/03 | 03/01/03 | 381 | $ 35,548.83 | 10.00 | $ 3,554.88 | - | $ - | $ - | $ 961.54 | $ 961.54 | $ 2,593.34 | $ 3,554.88 |
| 802 | 802 | 03/02/03 | 03/15/03 | 284 | $ 74,766.99 | 10.00 | $ 7,476.70 | - | $ - | $ - | $ 961.54 | $ 961.54 | $ 6,515.16 | $ 7,476.70 |
| 802 | 802 | 03/16/03 | 03/29/03 | 188 | $ 45,280.78 | 10.00 | $ 4,528.08 | - | $ - | $ - | $ 961.54 | $ 961.54 | $ 3,566.54 | $ 4,528.08 |
| 802 | 802 | 09/29/02 | 10/12/02 | - | $ - | 0.00 | $ - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| 802 | 802 | 04/28/02 | 05/11/02 | 249 | $ 16,191.16 | 10.00 | $ 1,538.16 | 120.57 | $ 10.15 | | | $ 1,223.78 | $ 314.37 | $ 1,538.16 |
| 802 | 802 | 05/12/02 | 05/25/02 | 372 | $ 22,356.81 | 9.00 | $ 1,900.31 | 95.14 | $ 10.15 | | | $ 965.67 | $ 934.64 | $ 1,900.31 |
| 802 | 802 | 05/26/02 | 06/08/02 | 281 | $ 16,016.47 | 9.00 | $ 1,361.40 | 92.45 | $ 10.15 | | | $ 938.37 | $ 423.03 | $ 1,361.40 |
| 802 | 802 | 06/09/02 | 06/22/02 | 383 | $ 23,343.78 | 8.50 | $ 1,984.22 | 76.13 | $ 10.15 | $ 772.72 | $ - | $ 772.72 | $ 1,211.50 | $ 1,984.22 |
| 802 | 802 | 06/23/02 | 07/06/02 | 270 | $ 14,044.63 | 8.50 | $ 1,193.81 | 54.74 | $ 10.15 | $ 555.61 | $ - | $ 555.61 | $ 638.20 | $ 1,193.81 |
| 802 | 802 | 07/07/02 | 07/20/02 | 288 | $ 17,989.13 | 8.50 | $ 1,529.08 | 64.65 | $ 10.15 | $ 656.20 | $ - | $ 656.20 | $ 872.88 | $ 1,529.08 |
| 802 | 802 | 07/21/02 | 08/03/02 | 416 | $ 23,137.16 | 8.50 | $ 1,966.66 | 82.12 | $ 10.15 | $ 833.52 | $ - | $ 833.52 | $ 1,133.14 | $ 1,966.66 |
| 802 | 802 | 08/04/02 | 08/17/02 | 408 | $ 21,781.71 | 8.50 | $ 1,851.45 | 66.42 | $ 10.15 | $ 694.48 | $ - | $ 694.48 | $ 1,156.98 | $ 1,851.45 |
| 802 | 802 | 08/18/02 | 08/31/02 | 128 | $ 10,320.58 | 8.50 | $ 877.25 | 60.17 | $ 10.15 | $ 613.73 | $ - | $ 613.73 | $ 63.52 | $ 677.25 |
| 802 | 802 | 09/01/02 | 09/14/02 | 90 | $ 9,977.93 | 8.50 | $ 848.12 | 60.09 | $ 10.15 | $ 612.91 | $ - | $ 612.91 | $ 35.21 | $ 648.12 |
| 802 | 802 | 09/15/02 | 09/28/02 | 169 | $ 10,986.04 | 8.50 | $ 933.81 | 81.34 | $ 10.15 | $ 825.60 | $ - | $ 825.60 | $ 108.21 | $ 933.81 |
| 802 | 802 | 09/29/02 | 10/12/02 | 179 | $ 18,239.28 | 8.50 | $ 1,550.34 | 69.70 | $ 10.15 | $ 707.46 | $ - | $ 707.46 | $ 842.88 | $ 1,550.34 |
| 802 | 802 | 10/13/02 | 10/26/02 | 169 | $ 21,379.80 | 8.50 | $ 1,817.28 | 85.51 | $ 10.15 | $ 867.93 | $ - | $ 867.93 | $ 949.35 | $ 1,817.28 |
| 802 | 802 | 10/27/02 | 11/09/02 | 142 | $ 12,544.72 | 8.50 | $ 1,066.30 | 72.45 | $ 10.15 | $ 735.37 | $ - | $ 735.37 | $ 330.93 | $ 1,066.30 |
| 802 | 802 | 11/10/02 | 11/23/02 | 267 | $ 16,633.35 | 8.50 | $ 1,413.83 | 87.46 | $ 10.15 | $ 887.72 | $ - | $ 887.72 | $ 526.12 | $ 1,413.83 |
| 802 | 802 | 11/24/02 | 12/07/02 | 263 | $ 19,521.51 | 8.50 | $ 1,659.33 | 90.16 | $ 10.15 | $ 915.33 | $ - | $ 915.33 | $ 744.00 | $ 1,659.33 |
| 802 | 802 | 12/08/02 | 12/21/02 | 333 | $ 27,419.07 | 8.50 | $ 2,330.62 | 69.69 | $ 10.15 | $ 707.35 | $ - | $ 707.35 | $ 1,623.27 | $ 2,330.62 |
| 802 | 802 | 12/22/02 | 01/04/03 | 349 | $ 28,587.60 | 8.50 | $ 2,429.95 | 71.33 | $ 10.15 | $ 724.00 | $ - | $ 724.00 | $ 1,705.95 | $ 2,429.95 |
| 802 | 802 | 01/05/03 | 01/18/03 | 240 | $ 16,958.91 | 8.50 | $ 1,441.51 | 59.15 | $ 10.15 | $ 600.37 | $ - | $ 656.72 | $ 884.79 | $ 1,441.51 |
| 802 | 802 | 01/19/03 | 02/01/03 | 216 | $ 14,333.37 | 8.50 | $ 1,218.34 | 79.63 | $ 10.15 | $ 808.24 | $ - | $ 808.24 | $ 410.09 | $ 1,218.34 |
| 802 | 802 | 02/02/03 | 02/15/03 | 306 | $ 17,968.42 | 8.50 | $ 1,527.32 | 58.32 | $ 10.15 | $ 673.15 | $ - | $ 673.15 | $ 854.17 | $ 1,527.32 |
| 802 | 802 | 02/16/03 | 03/01/03 | 227 | $ 15,943.59 | 9.00 | $ 1,434.92 | 77.76 | $ 10.15 | $ 789.26 | $ - | $ 789.26 | $ 645.66 | $ 1,434.92 |
| 802 | 802 | 03/02/03 | 03/15/03 | 90 | $ 7,226.92 | 9.00 | $ 650.33 | 80.98 | $ 10.15 | $ 821.95 | $ - | $ 821.95 | $ - | $ 821.95 |
| 802 | 802 | 03/16/03 | 03/29/03 | 164 | $ 13,272.42 | 9.00 | $ 1,194.52 | 88.62 | $ 10.15 | $ 898.52 | $ - | $ 698.52 | $ 495.99 | $ 1,194.52 |
| 802 | 802 | 03/16/03 | 03/29/03 | (1) | $ (29.99) | 0.00 | $ - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| 802 | 802 | 08/18/02 | 08/31/02 | 112 | $ 6,990.88 | 9.00 | $ 629.18 | 83.16 | $ 10.15 | $ 844.07 | $ - | $ 844.07 | $ - | $ 644.07 |

Confidential
POLO 02064

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 802 | 802 | 09/01/02 | 09/14/02 | 78 | $ 7,388.98 | 9.00 | $ 664.63 | 89.58 | $ 10.15 | $ 909.24 | $ - | $ 909.24 | $ - | $ 909.24 |
| 802 | 802 | 09/15/02 | 09/28/02 | 81 | $ 6,568.42 | 9.00 | $ 591.16 | 60.62 | $ 10.15 | $ 615.29 | $ - | $ 615.29 | $ - | $ 615.29 |
| 802 | 802 | 09/29/02 | 10/12/02 | 72 | $ 20,133.88 | 9.00 | $ 1,812.05 | 75.06 | $ 10.15 | $ 761.86 | $ - | $ 761.86 | $ 1,050.19 | $ 1,812.05 |
| 802 | 802 | 10/13/02 | 10/26/02 | 62 | $ 9,518.97 | 9.00 | $ 856.71 | 86.48 | $ 10.15 | $ 877.77 | $ - | $ 877.77 | $ - | $ 877.77 |
| 802 | 802 | 10/27/02 | 11/09/02 | 84 | $ 18,197.14 | 9.00 | $ 1,637.74 | 76.14 | $ 10.15 | $ 772.82 | $ - | $ 772.82 | $ 864.92 | $ 1,637.74 |
| 802 | 802 | 11/10/02 | 11/23/02 | 82 | $ 12,747.84 | 9.00 | $ 1,147.31 | 73.24 | $ 10.15 | $ 743.39 | $ - | $ 743.39 | $ 403.92 | $ 1,147.31 |
| 802 | 802 | 11/24/02 | 12/07/02 | 92 | $ 15,858.60 | 9.00 | $ 1,427.27 | 77.82 | $ 10.15 | $ 789.87 | $ - | $ 789.87 | $ 637.39 | $ 1,427.27 |
| 802 | 802 | 04/28/02 | 05/11/02 | (2) | $ (130.00) | 3.00 | $ (3.90) | | | | | | $ - | $ - |
| 802 | 802 | 11/24/02 | 12/07/02 | (2) | $ (63.63) | 0.00 | $ - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| 802 | 802 | 04/28/02 | 05/11/02 | 205 | $ 13,317.98 | 3.00 | $ 399.84 | | | | | | $ 399.54 | $ 399.84 |
| 802 | 802 | 05/12/02 | 05/25/02 | 328 | $ 20,300.54 | 3.00 | $ 609.02 | | | | | $ - | $ 609.02 | $ 609.02 |
| 802 | 802 | 05/26/02 | 06/08/02 | 114 | $ 7,759.87 | 3.00 | $ 232.80 | | | | | $ - | $ 232.80 | $ 232.80 |
| 802 | 802 | 06/09/02 | 06/22/02 | 246 | $ 13,606.88 | 3.00 | $ 408.21 | 41.79 | $ 10.15 | $ 424.17 | $ - | $ 424.17 | $ - | $ 424.17 |
| 802 | 802 | 06/23/02 | 07/06/02 | 250 | $ 13,911.56 | 8.50 | $ 1,182.48 | 75.35 | $ 10.15 | $ 764.80 | $ - | $ 764.80 | $ 417.68 | $ 1,182.48 |
| 802 | 802 | 07/07/02 | 07/20/02 | 270 | $ 13,638.43 | 8.50 | $ 1,159.27 | 57.60 | $ 10.15 | $ 584.64 | $ - | $ 584.64 | $ 574.63 | $ 1,159.27 |
| 802 | 802 | 07/21/02 | 08/03/02 | 71 | $ 3,000.11 | 8.50 | $ 255.01 | 58.05 | $ 10.15 | $ 588.91 | $ - | $ 588.91 | $ - | $ 588.91 |
| 802 | 802 | 08/04/02 | 08/17/02 | 124 | $ 8,897.63 | 8.50 | $ 756.32 | 40.27 | $ 10.15 | $ 408.74 | $ - | $ 408.74 | $ 347.58 | $ 756.32 |
| 802 | 802 | 08/18/02 | 08/31/02 | 95 | $ 9,376.78 | 8.50 | $ 797.02 | 62.67 | $ 10.15 | $ 636.13 | $ - | $ 636.13 | $ 160.89 | $ 797.02 |
| 802 | 802 | 09/01/02 | 09/14/02 | 60 | $ 4,457.45 | 8.50 | $ 378.88 | 67.79 | $ 10.15 | $ 688.07 | $ - | $ 688.07 | $ - | $ 688.07 |
| 802 | 802 | 09/15/02 | 09/28/02 | 63 | $ 5,165.35 | 8.50 | $ 439.05 | 62.27 | $ 10.15 | $ 632.04 | $ - | $ 632.04 | $ - | $ 632.04 |
| 802 | 802 | 09/29/02 | 10/12/02 | 130 | $ 14,036.28 | 8.50 | $ 1,193.08 | 64.44 | $ 10.15 | $ 654.07 | $ - | $ 654.07 | $ 539.02 | $ 1,193.08 |
| 802 | 802 | 10/13/02 | 10/26/02 | 100 | $ 9,629.84 | 8.50 | $ 818.54 | 63.27 | $ 10.15 | $ 642.19 | $ - | $ 642.19 | $ 176.35 | $ 818.54 |
| 802 | 802 | 10/27/02 | 11/09/02 | 94 | $ 7,427.82 | 8.50 | $ 631.38 | 63.76 | $ 10.15 | $ 647.16 | $ - | $ 647.16 | $ - | $ 647.16 |
| 802 | 802 | 11/10/02 | 11/23/02 | 153 | $ 14,284.04 | 8.50 | $ 1,214.14 | 70.31 | $ 10.15 | $ 713.65 | $ - | $ 713.65 | $ 500.50 | $ 1,214.14 |
| 802 | 802 | 11/24/02 | 12/07/02 | 165 | $ 11,910.90 | 8.50 | $ 1,012.43 | 70.69 | $ 10.15 | $ 717.50 | $ - | $ 717.50 | $ 294.92 | $ 1,012.43 |
| 802 | 802 | 12/08/02 | 12/21/02 | 276 | $ 25,863.71 | 8.50 | $ 2,198.42 | 59.26 | $ 10.15 | $ 601.49 | $ - | $ 601.49 | $ 1,596.93 | $ 2,198.42 |
| 802 | 802 | 12/22/02 | 01/04/03 | 196 | $ 11,380.59 | 8.50 | $ 967.35 | 62.96 | $ 10.15 | $ 639.04 | $ - | $ 639.04 | $ 328.31 | $ 967.35 |
| 802 | 802 | 01/05/03 | 01/18/03 | 87 | $ 5,009.28 | 8.50 | $ 426.53 | 63.83 | $ 10.15 | $ 645.84 | $ - | $ 601.18 | $ - | $ 601.18 |
| 802 | 802 | 01/19/03 | 02/01/03 | 137 | $ 8,245.06 | 8.50 | $ 700.83 | 65.85 | $ 10.15 | $ 664.85 | $ - | $ 664.85 | $ 135.98 | $ 700.83 |
| 802 | 802 | 02/02/03 | 02/15/03 | 99 | $ 6,706.91 | 8.50 | $ 570.00 | 70.69 | $ 10.15 | $ 717.50 | $ - | $ 717.50 | $ - | $ 717.50 |
| 802 | 802 | 02/16/03 | 03/01/03 | 98 | $ 5,591.33 | 8.50 | $ 475.26 | 60.99 | $ 10.15 | $ 619.05 | $ - | $ 619.05 | $ - | $ 619.05 |
| 802 | 802 | 03/02/03 | 03/15/03 | 23 | $ 1,225.53 | 8.50 | $ 104.17 | 64.66 | $ 10.15 | $ 656.50 | $ - | $ 656.50 | $ - | $ 656.50 |
| 802 | 802 | 03/16/03 | 03/29/03 | (5) | $ (341.00) | 8.50 | $ (28.99) | - | $ - | $ - | $ - | $ - | $ - | $ - |
| 802 | 802 | 04/28/02 | 05/11/02 | 5 | $ 500.00 | 0.00 | $ - | | | | | | $ - | $ - |
| 802 | 802 | 05/12/02 | 05/25/02 | (4) | $ (469.81) | 0.00 | $ - | | | | | $ - | $ - | $ - |
| 802 | 802 | 06/09/02 | 06/22/02 | 2 | $ 31.20 | 0.00 | $ - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| 802 | 802 | 07/21/02 | 08/03/02 | 2 | $ 179.98 | 0.00 | $ - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| 802 | 802 | 08/04/02 | 08/17/02 | 20 | $ 934.16 | 0.00 | $ - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| 802 | 802 | 09/01/02 | 09/14/02 | (2) | $ (104.98) | 0.00 | $ - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| 802 | 802 | 09/15/02 | 09/28/02 | 11 | $ 223.82 | 0.00 | $ - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| 802 | 802 | 09/29/02 | 10/12/02 | - | $ - | 0.00 | $ - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| 802 | 802 | 10/13/02 | 10/26/02 | - | $ - | 0.00 | $ - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| 802 | 802 | 11/10/02 | 11/23/02 | 3 | $ 182.25 | 0.00 | $ - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| 802 | 802 | 11/24/02 | 12/07/02 | 1 | $ 23.99 | 0.00 | $ - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| 802 | 802 | 12/08/02 | 12/21/02 | 1 | $ 96.25 | 0.00 | $ - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| 802 | 802 | 12/22/02 | 01/04/03 | 4 | $ 39.30 | 0.00 | $ - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| 802 | 802 | 01/05/03 | 01/18/03 | 1 | $ 67.50 | 0.00 | $ - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| 802 | 802 | 01/19/03 | 02/01/03 | - | $ - | 0.00 | $ - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| 802 | 802 | 02/02/03 | 02/15/03 | 1 | $ 29.40 | 0.00 | $ - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| 802 | 802 | 03/02/03 | 03/15/03 | - | $ - | 0.00 | $ - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| 802 | 802 | 03/16/03 | 03/29/03 | 7 | $ 258.50 | 0.00 | $ - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| 802 | 802 | 04/28/02 | 05/11/02 | 9 | $ 494.35 | 2.00 | $ 9.89 | | | | | | $ 9.89 | $ 9.89 |
| 802 | 802 | 05/12/02 | 05/25/02 | 70 | $ 22,648.49 | 2.00 | $ 452.97 | | | | | $ - | $ 452.97 | $ 452.97 |
| 802 | 802 | 05/26/02 | 06/08/02 | 9 | $ 3,268.00 | 2.00 | $ 65.36 | | | | | $ - | $ 65.38 | $ 65.30 |

Confidential
POLO 02065

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 802 | 802 | 08/09/02 | 08/22/02 | 4 | $ 3,169.22 | 2.00 | $ 63.38 | - | $ - | $ - | $ - | $ - | $ 63.38 | $ 63.38 |
| 802 | 802 | 06/23/02 | 07/06/02 | 57 | $ 1,845.10 | 2.00 | $ 36.90 | - | $ - | $ - | $ - | $ - | $ 36.90 | $ 36.90 |
| 802 | 802 | 07/07/02 | 07/20/02 | 25 | $ 1,678.34 | 2.00 | $ 33.57 | - | $ - | $ - | $ - | $ - | $ 33.57 | $ 33.57 |
| 802 | 802 | 07/21/02 | 08/03/02 | 9 | $ 3,698.99 | 2.00 | $ 73.98 | - | $ - | $ - | $ - | $ - | $ 73.98 | $ 73.98 |
| 802 | 802 | 08/04/02 | 08/17/02 | 7 | $ 2,340.70 | 2.00 | $ 46.81 | - | $ - | $ - | $ - | $ - | $ 46.81 | $ 46.81 |
| 802 | 802 | 08/18/02 | 08/31/02 | 9 | $ 7,630.68 | 2.00 | $ 152.61 | - | $ - | $ - | $ - | $ - | $ 152.61 | $ 152.61 |
| 802 | 802 | 09/01/02 | 09/14/02 | 14 | $ 1,852.00 | 2.00 | $ 37.04 | - | $ - | $ - | $ - | $ - | $ 37.04 | $ 37.04 |
| 802 | 802 | 09/15/02 | 09/28/02 | 21 | $ 536.43 | 2.00 | $ 10.73 | - | $ - | $ - | $ - | $ - | $ 10.73 | $ 10.73 |
| 802 | 802 | 09/29/02 | 10/12/02 | 2 | $ 130.00 | 2.00 | $ 2.60 | - | $ - | $ - | $ - | $ - | $ 2.60 | $ 2.60 |
| 802 | 802 | 10/13/02 | 10/26/02 | 7 | $ 1,150.00 | 2.00 | $ 23.00 | - | $ - | $ - | $ - | $ - | $ 23.00 | $ 23.00 |
| 802 | 802 | 10/27/02 | 11/09/02 | 10 | $ 879.70 | 2.00 | $ 17.59 | - | $ - | $ - | $ - | $ - | $ 17.59 | $ 17.59 |
| 802 | 802 | 11/10/02 | 11/23/02 | 108 | $ 5,368.24 | 2.00 | $ 107.36 | - | $ - | $ - | $ - | $ - | $ 107.36 | $ 107.36 |
| 802 | 802 | 11/24/02 | 12/07/02 | 4 | $ (322.05) | 2.00 | $ (6.44) | - | $ - | $ - | $ - | $ - | $ - | $ - |
| 802 | 802 | 12/08/02 | 12/21/02 | (7) | $ 2,997.30 | 2.00 | $ 59.95 | - | $ - | $ - | $ - | $ - | $ 59.95 | $ 59.95 |
| 802 | 802 | 12/22/02 | 01/04/03 | 14 | $ 860.00 | 2.00 | $ 17.20 | - | $ - | $ - | $ - | $ - | $ 17.20 | $ 17.20 |
| 802 | 802 | 01/05/03 | 01/18/03 | 20 | $ 1,617.93 | 2.00 | $ 32.36 | - | $ - | $ - | $ - | $ - | $ 32.36 | $ 32.36 |
| 802 | 802 | 01/19/03 | 02/01/03 | 26 | $ 5,048.46 | 2.00 | $ 100.97 | - | $ - | $ - | $ - | $ - | $ 100.97 | $ 100.97 |
| 802 | 802 | 02/02/03 | 02/15/03 | 4 | $ 40.47 | 2.00 | $ 0.81 | - | $ - | $ - | $ - | $ - | $ 0.81 | $ 0.81 |
| 802 | 802 | 02/16/03 | 03/01/03 | 2 | $ 95.02 | 2.00 | $ 1.90 | - | $ - | $ - | $ - | $ - | $ 1.90 | $ 1.90 |
| 802 | 802 | 03/02/03 | 03/15/03 | 1 | $ 100.50 | 2.00 | $ 2.01 | - | $ - | $ - | $ - | $ - | $ 2.01 | $ 2.01 |
| 802 | 802 | 03/16/03 | 03/29/03 | 8 | $ 512.43 | 2.00 | $ 10.25 | - | $ - | $ - | $ - | $ - | $ 10.25 | $ 10.25 |
| 802 | 802 | 04/28/02 | 05/11/02 | 160 | $ 23,042.48 | 10.00 | $ 2,189.04 | | | | | $ 1,384.62 | $ 804.42 | $ 2,189.04 |
| 802 | 802 | 05/12/02 | 05/25/02 | 261 | $ 39,326.18 | 10.00 | $ 3,735.98 | | | | | $ 1,384.62 | $ 2,351.37 | $ 3,735.99 |
| 802 | 802 | 05/26/02 | 06/08/02 | 87 | $ 16,761.00 | 10.00 | $ 1,592.30 | | | | | $ 1,384.62 | $ 207.68 | $ 1,592.30 |
| 802 | 802 | 06/09/02 | 06/22/02 | 167 | $ 19,767.06 | 9.50 | $ 1,876.92 | - | $ - | $ - | $ 1,384.62 | $ 1,384.62 | $ 492.30 | $ 1,876.92 |
| 802 | 802 | 06/23/02 | 07/06/02 | 178 | $ 29,024.16 | 9.50 | $ 2,757.30 | - | $ - | $ - | $ 1,384.62 | $ 1,384.62 | $ 1,372.68 | $ 2,757.30 |
| 802 | 802 | 07/07/02 | 07/20/02 | 164 | $ 27,626.93 | 9.50 | $ 2,624.40 | - | $ - | $ - | $ 1,384.62 | $ 1,384.62 | $ 1,239.84 | $ 2,624.46 |
| 802 | 802 | 07/21/02 | 08/03/02 | 4 | $ (377.54) | 9.50 | $ (35.87) | - | $ - | $ - | $ 1,384.62 | $ 1,384.62 | $ - | $ 1,384.62 |
| 802 | 802 | 08/04/02 | 08/17/02 | 274 | $ 17,763.91 | 9.50 | $ 1,687.57 | - | $ - | $ - | $ 1,384.62 | $ 1,384.62 | $ 302.95 | $ 1,687.57 |
| 802 | 802 | 08/18/02 | 08/31/02 | 350 | $ 21,169.10 | 9.50 | $ 2,011.06 | - | $ - | $ - | $ 1,384.62 | $ 1,384.62 | $ 626.44 | $ 2,011.06 |
| 802 | 802 | 09/01/02 | 09/14/02 | 165 | $ 25,676.11 | 9.50 | $ 2,439.42 | - | $ - | $ - | $ 1,384.62 | $ 1,384.62 | $ 1,054.80 | $ 2,439.42 |
| 802 | 802 | 09/15/02 | 09/28/02 | 103 | $ 27,726.99 | 9.50 | $ 2,634.06 | - | $ - | $ - | $ 1,384.62 | $ 1,384.62 | $ 1,249.44 | $ 2,634.06 |
| 802 | 802 | 09/29/02 | 10/12/02 | 234 | $ 39,928.89 | 9.50 | $ 3,793.24 | - | $ - | $ - | $ 1,384.62 | $ 1,384.62 | $ 2,408.62 | $ 3,793.24 |
| 802 | 802 | 10/13/02 | 10/26/02 | 135 | $ 26,076.18 | 9.50 | $ 2,477.43 | - | $ - | $ - | $ 1,384.62 | $ 1,384.62 | $ 1,092.81 | $ 2,477.43 |
| 802 | 802 | 10/27/02 | 11/09/02 | 214 | $ 32,108.72 | 9.50 | $ 3,050.33 | - | $ - | $ - | $ 1,384.62 | $ 1,384.62 | $ 1,665.71 | $ 3,050.33 |
| 802 | 802 | 11/10/02 | 11/23/02 | 239 | $ 33,214.05 | 9.50 | $ 3,155.34 | - | $ - | $ - | $ 1,384.62 | $ 1,384.62 | $ 1,770.72 | $ 3,155.34 |
| 802 | 802 | 11/24/02 | 12/07/02 | 311 | $ 44,665.62 | 9.50 | $ 4,243.25 | - | $ - | $ - | $ 1,384.62 | $ 1,384.62 | $ 2,858.63 | $ 4,243.25 |
| 802 | 802 | 12/08/02 | 12/21/02 | 583 | $ 41,966.63 | 9.50 | $ 3,986.83 | - | $ - | $ - | $ 1,384.62 | $ 1,384.62 | $ 2,602.21 | $ 3,986.83 |
| 802 | 802 | 12/22/02 | 01/04/03 | 315 | $ 33,062.99 | 9.50 | $ 3,140.98 | - | $ - | $ - | $ 1,384.62 | $ 1,384.62 | $ 1,756.36 | $ 3,140.98 |
| 802 | 802 | 01/05/03 | 01/18/03 | 165 | $ 18,240.81 | 9.50 | $ 1,732.88 | - | $ - | $ - | $ 1,384.62 | $ 1,328.13 | $ 404.75 | $ 1,732.88 |
| 802 | 802 | 01/19/03 | 02/01/03 | 166 | $ 21,763.62 | 9.50 | $ 2,067.53 | - | $ - | $ - | $ 1,384.62 | $ 1,384.62 | $ 682.91 | $ 2,067.53 |
| 802 | 802 | 02/02/03 | 02/15/03 | 119 | $ 12,888.78 | 9.50 | $ 1,224.43 | - | $ - | $ - | $ 1,384.62 | $ 1,384.62 | $ - | $ 1,384.62 |
| 802 | 802 | 02/16/03 | 03/01/03 | 148 | $ 15,368.57 | 9.50 | $ 1,460.01 | - | $ - | $ - | $ 1,384.62 | $ 1,384.62 | $ 75.39 | $ 1,460.01 |
| 802 | 802 | 03/02/03 | 03/15/03 | 103 | $ 13,656.90 | 9.50 | $ 1,297.41 | - | $ - | $ - | $ 1,384.62 | $ 1,384.62 | $ - | $ 1,384.62 |
| 802 | 802 | 03/16/03 | 03/29/03 | 120 | $ 21,961.97 | 9.50 | $ 2,086.39 | - | $ - | $ - | $ 1,384.62 | $ 1,384.62 | $ 701.77 | $ 2,086.39 |
| 802 | 802 | 02/16/03 | 03/01/03 | 62 | $ 5,659.51 | 9.00 | $ 509.36 | 83.49 | $ 10.16 | $ 847.42 | $ - | $ 847.42 | $ - | $ 847.42 |
| 802 | 802 | 03/02/03 | 03/15/03 | 67 | $ 5,706.99 | 9.00 | $ 513.54 | 78.63 | $ 10.16 | $ 798.09 | $ - | $ 798.09 | $ - | $ 798.09 |
| 802 | 802 | 03/16/03 | 03/29/03 | 100 | $ 16,772.84 | 9.00 | $ 1,509.56 | 73.41 | $ 10.16 | $ 745.11 | $ - | $ 745.11 | $ 764.44 | $ 1,509.56 |
| 802 | 802 | 09/15/02 | 09/28/02 | 7 | $ 477.99 | 2.00 | $ 9.56 | - | $ - | $ - | $ - | $ - | $ 9.56 | $ 9.56 |
| 802 | 802 | 09/29/02 | 10/12/02 | 8 | $ 611.49 | 2.00 | $ 12.23 | - | $ - | $ - | $ - | $ - | $ 12.23 | $ 12.23 |
| 802 | 802 | 10/13/02 | 10/26/02 | 16 | $ 1,412.49 | 2.00 | $ 28.25 | - | $ - | $ - | $ - | $ - | $ 28.25 | $ 28.25 |
| 802 | 802 | 10/27/02 | 11/09/02 | 18 | $ 1,599.99 | 2.00 | $ 32.00 | - | $ - | $ - | $ - | $ - | $ 32.00 | $ 32.00 |
| 802 | 802 | 11/10/02 | 11/23/02 | 39 | $ 4,915.54 | 2.00 | $ 98.31 | - | $ - | $ - | $ - | $ - | $ 98.31 | $ 98.31 |
| 802 | 802 | 11/24/02 | 12/07/02 | 50 | $ 4,466.54 | 2.00 | $ 89.33 | - | $ - | $ - | $ - | $ - | $ 89.33 | $ 89.33 |

Confidential
POLO 02066

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 802 | 802 | 12/08/02 | 12/21/02 | 59 | $ 8,698.89 | 2.00 | $ 131.97 | - | $ - | $ - | $ - | $ - | $ 131.97 | $ 131.97 |
| 802 | 802 | 12/22/02 | 01/04/03 | 43 | $ 2,509.35 | 2.00 | $ 50.19 | - | $ - | $ - | $ - | $ - | $ 50.19 | $ 50.19 |
| 802 | 802 | 01/05/03 | 01/18/03 | 31 | $ 2,990.27 | 2.00 | $ 59.81 | - | $ - | $ - | $ - | $ - | $ 59.81 | $ 59.81 |
| 802 | 802 | 01/19/03 | 02/01/03 | 13 | $ 1,554.98 | 2.00 | $ 31.10 | - | $ - | $ - | $ - | $ - | $ 31.10 | $ 31.10 |
| 802 | 802 | 02/02/03 | 02/15/03 | 4 | $ 338.98 | 2.00 | $ 6.78 | - | $ - | $ - | $ - | $ - | $ 6.78 | $ 6.78 |
| 802 | 802 | 02/16/03 | 03/01/03 | 6 | $ 457.93 | 2.00 | $ 9.16 | - | $ - | $ - | $ - | $ - | $ 9.16 | $ 9.16 |
| 802 | 802 | 03/02/03 | 03/15/03 | 20 | $ 1,796.00 | 2.00 | $ 35.92 | - | $ - | $ - | $ - | $ - | $ 35.92 | $ 35.92 |
| 802 | 802 | 03/16/03 | 03/29/03 | 21 | $ 1,383.99 | 2.00 | $ 27.68 | - | $ - | $ - | $ - | $ - | $ 27.68 | $ 27.68 |
| 802 | 802 | 01/19/03 | 02/01/03 | (1) | $ (107.99) | 0.00 | $ - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| 802 | 802 | 11/10/02 | 11/23/02 | (1) | $ (9.99) | 0.00 | $ - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| 802 | 802 | 08/18/02 | 08/31/02 | 76 | $ 6,739.49 | 9.00 | $ 606.56 | 80.69 | $ 10.15 | $ 821.03 | $ - | $ 821.03 | $ - | $ 821.03 |
| 802 | 802 | 09/01/02 | 09/14/02 | 88 | $ 7,219.88 | 9.00 | $ 649.79 | 79.72 | $ 10.15 | $ 809.16 | $ - | $ 809.16 | $ - | $ 809.16 |
| 802 | 802 | 09/15/02 | 09/28/02 | 63 | $ 4,459.40 | 9.00 | $ 401.35 | 80.21 | $ 10.15 | $ 814.13 | $ - | $ 814.13 | $ - | $ 814.13 |
| 802 | 802 | 09/29/02 | 10/12/02 | 95 | $ 9,461.36 | 9.00 | $ 851.52 | 79.46 | $ 10.15 | $ 806.42 | $ - | $ 806.42 | $ 45.11 | $ 851.52 |
| 802 | 802 | 10/13/02 | 10/26/02 | 131 | $ 12,608.23 | 9.00 | $ 1,134.74 | 75.74 | $ 10.15 | $ 768.76 | $ - | $ 768.76 | $ 365.98 | $ 1,134.74 |
| 802 | 802 | 10/27/02 | 11/09/02 | 80 | $ 6,602.86 | 9.00 | $ 594.26 | 78.86 | $ 10.15 | $ 800.43 | $ - | $ 800.43 | $ - | $ 800.43 |
| 802 | 802 | 11/10/02 | 11/23/02 | 140 | $ 8,239.71 | 9.00 | $ 741.57 | 74.14 | $ 10.15 | $ 752.52 | $ - | $ 752.52 | $ - | $ 752.52 |
| 802 | 802 | 11/24/02 | 12/07/02 | 161 | $ 10,285.49 | 9.00 | $ 925.69 | 78.04 | $ 10.15 | $ 792.11 | $ - | $ 792.11 | $ 133.59 | $ 925.69 |
| 802 | 802 | 12/08/02 | 12/21/02 | 231 | $ 17,727.25 | 9.00 | $ 1,595.45 | 88.76 | $ 10.15 | $ 900.91 | $ - | $ 900.91 | $ 694.54 | $ 1,595.45 |
| 802 | 802 | 12/22/02 | 01/04/03 | 307 | $ 16,765.02 | 9.00 | $ 1,507.95 | 71.31 | $ 10.15 | $ 723.80 | $ - | $ 723.80 | $ 784.16 | $ 1,507.95 |
| 802 | 802 | 01/05/03 | 01/18/03 | 69 | $ 4,100.05 | 9.00 | $ 369.00 | 74.97 | $ 10.15 | $ 760.95 | $ - | $ 717.30 | $ - | $ 717.30 |
| 802 | 802 | 01/19/03 | 02/01/03 | 133 | $ 5,596.24 | 9.00 | $ 503.66 | 79.18 | $ 10.15 | $ 803.68 | $ - | $ 803.66 | $ - | $ 803.66 |
| 802 | 802 | 02/02/03 | 02/15/03 | 70 | $ 3,891.69 | 9.00 | $ 350.25 | 79.14 | $ 10.15 | $ 803.27 | $ - | $ 803.27 | $ - | $ 803.27 |
| 802 | 802 | 02/16/03 | 03/01/03 | 83 | $ 4,164.83 | 9.00 | $ 374.83 | 79.25 | $ 10.15 | $ 804.39 | $ - | $ 804.39 | $ - | $ 804.39 |
| 802 | 802 | 03/02/03 | 03/15/03 | 55 | $ 2,563.90 | 9.00 | $ 230.75 | 80.09 | $ 10.15 | $ 812.91 | $ - | $ 812.91 | $ - | $ 812.91 |
| 802 | 802 | 03/16/03 | 03/29/03 | 59 | $ 2,718.37 | 9.00 | $ 244.65 | 67.72 | $ 10.15 | $ 687.36 | $ - | $ 687.38 | $ - | $ 687.38 |
| 802 | 802 | 04/28/02 | 05/11/02 | 138 | $ 31,590.69 | 10.00 | $ 3,001.11 | | | | | $ 981.54 | $ 2,039.57 | $ 3,001.11 |
| 802 | 802 | 05/12/02 | 05/25/02 | 164 | $ 27,841.11 | 10.00 | $ 2,644.91 | | | | | $ 981.54 | $ 1,663.37* | $ 2,644.91 |
| 802 | 802 | 05/26/02 | 06/08/02 | 65 | $ 13,546.93 | 10.00 | $ 1,286.96 | | | | | $ 981.54 | $ 325.42 | $ 1,286.96 |
| 802 | 802 | 06/09/02 | 06/22/02 | 110 | $ 15,474.11 | 9.50 | $ 1,470.04 | - | $ - | $ - | $ 981.54 | $ 981.54 | $ 508.50 | $ 1,470.04 |
| 802 | 802 | 06/23/02 | 07/06/02 | 145 | $ 20,445.11 | 9.50 | $ 1,942.29 | - | $ - | $ - | $ 981.54 | $ 981.54 | $ 960.76 | $ 1,942.29 |
| 802 | 802 | 07/07/02 | 07/20/02 | 133 | $ 22,458.92 | 9.50 | $ 2,133.41 | - | $ - | $ - | $ 981.54 | $ 981.54 | $ 1,171.87 | $ 2,133.41 |
| 802 | 802 | 07/21/02 | 08/03/02 | 85 | $ 18,721.76 | 9.50 | $ 1,778.57 | - | $ - | $ - | $ 981.54 | $ 981.54 | $ 817.03 | $ 1,778.57 |
| 802 | 802 | 08/04/02 | 08/17/02 | 141 | $ 33,308.22 | 9.50 | $ 3,164.28 | - | $ - | $ - | $ 981.54 | $ 981.54 | $ 2,202.74 | $ 3,164.28 |
| 802 | 802 | 08/18/02 | 08/31/02 | 76 | $ 25,741.99 | 9.50 | $ 2,445.49 | - | $ - | $ - | $ 981.54 | $ 981.54 | $ 1,463.95 | $ 2,445.49 |
| 802 | 802 | 09/01/02 | 09/14/02 | 90 | $ 28,517.48 | 9.50 | $ 2,709.18 | - | $ - | $ - | $ 981.54 | $ 981.54 | $ 1,747.62 | $ 2,709.16 |
| 802 | 802 | 09/15/02 | 09/28/02 | 63 | $ 16,253.50 | 9.50 | $ 1,544.08 | - | $ - | $ - | $ 981.54 | $ 981.54 | $ 562.54 | $ 1,544.08 |
| 802 | 802 | 09/29/02 | 10/12/02 | 86 | $ 25,621.41 | 9.50 | $ 2,434.03 | - | $ - | $ - | $ 981.54 | $ 981.54 | $ 1,472.49 | $ 2,434.03 |
| 802 | 802 | 10/13/02 | 10/26/02 | 90 | $ 35,274.41 | 9.50 | $ 3,351.07 | - | $ - | $ - | $ 981.54 | $ 981.54 | $ 2,369.53 | $ 3,351.07 |
| 802 | 802 | 10/27/02 | 11/09/02 | 109 | $ 28,831.16 | 9.50 | $ 2,738.96 | - | $ - | $ - | $ 981.54 | $ 981.54 | $ 1,777.42 | $ 2,738.96 |
| 802 | 802 | 11/10/02 | 11/23/02 | 131 | $ 27,691.70 | 9.50 | $ 2,630.71 | - | $ - | $ - | $ 981.54 | $ 981.54 | $ 1,669.17 | $ 2,630.71 |
| 802 | 802 | 11/24/02 | 12/07/02 | 174 | $ 47,548.06 | 9.50 | $ 4,517.07 | - | $ - | $ - | $ 981.54 | $ 981.54 | $ 3,555.53 | $ 4,517.07 |
| 802 | 802 | 12/08/02 | 12/21/02 | 243 | $ 37,316.15 | 9.50 | $ 3,545.03 | - | $ - | $ - | $ 981.54 | $ 981.54 | $ 2,563.49 | $ 3,545.03 |
| 802 | 802 | 12/22/02 | 01/04/03 | 274 | $ 35,835.69 | 9.50 | $ 3,404.39 | - | $ - | $ - | $ 981.54 | $ 981.54 | $ 2,442.85 | $ 3,404.39 |
| 802 | 802 | 01/05/03 | 01/18/03 | 129 | $ 27,891.28 | 9.50 | $ 2,649.67 | - | $ - | $ - | $ 981.54 | $ 906.25 | $ 1,743.42 | $ 2,649.67 |
| 802 | 802 | 01/19/03 | 02/01/03 | 3 | $ (1,836.05) | 9.50 | $ (174.42) | 80.00 | $ 12.02 | $ 981.60 | $ - | $ 981.60 | $ - | $ 981.60 |
| 802 | 802 | 02/02/03 | 02/15/03 | 188 | $ 27,528.80 | 9.50 | $ 2,615.24 | - | $ - | $ - | $ 981.54 | $ 981.54 | $ 1,653.70 | $ 2,615.24 |
| 802 | 802 | 02/16/03 | 03/01/03 | 123 | $ 14,497.30 | 9.50 | $ 1,377.24 | - | $ - | $ - | $ 981.54 | $ 981.54 | $ 415.70 | $ 1,377.24 |
| 802 | 802 | 03/02/03 | 03/15/03 | 58 | $ 6,623.99 | 9.50 | $ 629.28 | - | $ - | $ - | $ 981.54 | $ 981.54 | $ - | $ 981.54 |
| 802 | 802 | 03/16/03 | 03/29/03 | 168 | $ 42,491.48 | 9.50 | $ 4,036.69 | - | $ - | $ - | $ 981.54 | $ 981.54 | $ 3,075.16 | $ 4,036.69 |
| 803 | 803 | 04/28/02 | 05/11/02 | 195 | $ 14,574.35 | 9.00 | $ 1,311.69 | 78.85 | $ 8.00 | | | $ 630.80 | $ 680.89 | $ 1,311.69 |
| 803 | 803 | 05/12/02 | 05/25/02 | 300 | $ 21,580.72 | 9.00 | $ 1,942.26 | 70.06 | $ 8.00 | | | $ 560.48 | $ 1,381.78 | $ 1,942.26 |
| 803 | 803 | 05/26/02 | 06/08/02 | 131 | $ 10,925.44 | 9.00 | $ 983.29 | 66.96 | $ 8.00 | | | $ 535.68 | $ 447.61 | $ 983.29 |
| 803 | 803 | 06/09/02 | 06/22/02 | 193 | $ 11,480.98 | 9.00 | $ 1,033.29 | 66.57 | $ 8.00 | $ 532.56 | $ - | $ 532.56 | $ 500.73 | $ 1,033.29 |

Confidential
POLO 02067

Confidential
POLO 02068

**2004 50% Test**

| Old ID | ID | Store | Name | State | Comm Rate Est. | Comm $ | TOTAL PAY | % To Total |
|---|---|---|---|---|---|---|---|---|
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | | 803 | | CO | 2.250 | -$8.64 | $773.16 | -1% |
| | | 803 | | CO | 8.500 | $1,669.38 | $4,719.60 | 35% |
| | | 803 | | CO | 8.500 | -$284.75 | $256.00 | -111% |
| | | 803 | | CO | 8.500 | $865.15 | $2,117.52 | 41% |
| | | 834 | | CO | 9.000 | $733.25 | $1,454.16 | 50% |
| | | 815 | | GA | 9.000 | -$137.58 | $320.00 | -43% |
| | | 838 | | MA | 9.500 | -$93.58 | $7.60 | -1231% |
| | | 838 | | MA | 9.500 | $889.04 | $2,486.99 | 36% |
| | | 806 | | MN | 9.000 | $2,268.45 | $4,361.98 | 52% |
| | | 806 | | MN | 9.000 | $41.63 | $236.00 | 18% |
| | | 806 | | MN | 9.100 | $1,375.99 | $2,776.05 | 50% |
| | | 806 | | MN | 9.500 | $2,741.12 | $5,587.13 | 49% |
| | | 806 | | MN | 9.500 | $34.20 | $365.04 | 9% |
| | | 843 | | NY | 2.125 | $731.08 | $4,685.98 | 16% |
| | | 819 | | NY | 2.789 | $1,194.73 | $2,693.57 | 44% |
| | | 804 | | NY | 3.188 | $2,185.42 | $4,061.51 | 54% |
| | | 820 | | NY | 4.250 | -$625.71 | $720.74 | -87% |
| | | 804 | | NY | 5.667 | $2,529.77 | $4,794.09 | 53% |
| | | 820 | | NY | 9.000 | $368.51 | $975.60 | 38% |
| | | 820 | | NY | 9.000 | $554.85 | $1,399.56 | 40% |
| | | 820 | | NY | 9.000 | $1,283.73 | $2,601.60 | 49% |
| | | 807 | | PA | 2.571 | $704.14 | $3,202.68 | 22% |
| | | 807 | | PA | 9.500 | $1,084.72 | $2,308.43 | 47% |
| | | 811 | | TX | 2.125 | $1,549.08 | $4,813.86 | 32% |
| | | 811 | | TX | 2.125 | -$29.07 | $1,516.16 | -2% |
| | | | | | | | | |
| | | | | | | | | |
| | | 821 | | | 3 | $3,056.72 | $5,512.81 | 55% |
| | | 813 | | | 3 | $812.56 | $1,408.08 | 58% |
| | | 821 | | | 3 | $1,562.78 | $2,707.84 | 58% |
| | | 804 | | | 3 | $3,610.74 | $6,079.02 | 59% |
| | | 804 | | | 3 | $13,078.20 | $21,732.49 | 60% |
| | | 814 | | | 3 | $732.15 | $1,179.52 | 62% |
| | | 803 | | | 3 | $1,070.72 | $1,722.08 | 62% |
| | | 815 | | | 3 | $25,167.41 | $40,482.55 | 62% |
| | | 810 | | | 3 | $2,116.80 | $3,402.48 | 62% |
| | | 812 | | | 3 | $7,693.16 | $12,003.66 | 64% |
| | | 839 | | | 3 | $1,097.14 | $1,696.42 | 65% |
| | | 831 | | | 3 | $1,413.55 | $2,179.80 | 65% |
| | | 806 | | | 3 | $484.31 | $745.40 | 65% |
| | | 831 | | | 3 | $760.35 | $1,167.50 | 65% |
| | | 808 | | | 9.5 | $1,320.14 | $2,008.89 | 66% |
| | | 814 | | | 3 | $369.84 | $555.45 | 67% |
| | | 808 | | | 3 | $3,614.30 | $5,287.40 | 68% |
| | | 804 | | | 5.913043478 | $10,972.00 | $16,021.36 | 68% |
| | | 818 | | | 3 | $10,858.63 | $15,773.62 | 69% |
| | | 818 | | | 3 | $49.17 | $71.09 | 69% |
| | | 803 | | | 8.5 | $1,959.44 | $2,807.16 | 70% |
| | | 824 | | | 3 | $495.18 | $708.89 | 70% |
| | | 838 | | | 3 | $878.24 | $1,254.77 | 70% |
| | | 804 | | | 3 | $31,642.85 | $44,912.80 | 70% |
| | | 820 | | | 3 | $19.39 | $27.49 | 71% |
| | | 803 | | | 8.5 | $1,754.60 | $2,482.82 | 71% |

| Site_Name | Employee | EmployeeName | WhenReceived | Day1Hour | Day2Hour | Day3Hour | Day4Hour | Day5Hour | Day6Hour | Day7Hour | Standard | Overtime | Hours | DoubleTim | HolidayH | SickHours | VacationH | TotalHour | OtherHour | PersonalHours |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Palo Alto, CA #810 | | | 9/21/2003 | 0 | 0 | 800 | 825 | 800 | 850 | 816 | 4000 | 93 | 0.93 | 0 | 0 | 0 | 0 | 4093 | 3200 | 0 |
| Palo Alto, CA #810 | | | 9/28/2003 | 0 | 682 | 806 | 700 | 800 | 0 | 842 | 3960 | 139 | 1.39 | 0 | 0 | 0 | 0 | 4099 | 0 | 0 |
| Palo Alto, CA #810 | | | 10/5/2003 | 0 | 827 | 800 | 812 | 808 | 0 | 757 | 3957 | 47 | 0.47 | 0 | 0 | 0 | 0 | 4004 | 0 | 0 |
| Palo Alto, CA #810 | | | 10/12/2003 | 0 | 0 | 800 | 772 | 880 | 813 | 0 | 3172 | 93 | -0.93 | 0 | 0 | 0 | 0 | 3265 | 0 | 0 |
| Palo Alto, CA #810 | | | 10/19/2003 | 0 | 797 | 807 | 812 | 765 | 0 | 0 | 3182 | 19 | 0.19 | 0 | 0 | 0 | 0 | 3191 | 0 | 0 |
| San Francisco, CA #802 | | | 8/3/2003 | 0 | 0 | 0 | 600 | 383 | 0 | 213 | 1396 | 0 | 0 | 0 | 0 | 0 | 0 | 1396 | 0 | 0 |
| San Francisco, CA #802 | | | 8/10/2003 | 0 | 816 | 816 | 0 | 0 | 0 | 0 | 1600 | 31 | 0.31 | 0 | 0 | 0 | 0 | 1631 | 0 | 0 |
| San Francisco, CA #802 | | | 8/17/2003 | 0 | 0 | 0 | 383 | 0 | 0 | 0 | 383 | 0 | 0 | 0 | 0 | 0 | 0 | 383 | 0 | 0 |
| San Francisco, CA #802 | | | 8/24/2003 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Palo Alto, CA #810 | | | 1/4/2004 | 0 | 777 | 0 | 0 | 0 | 0 | 1137 | 1677 | 337 | 3.37 | 0 | 0 | 0 | 0 | 1914 | 0 | 0 |
| Palo Alto, CA #810 | | | 11/16/2003 | 0 | 0 | 0 | 433 | 433 | 537 | 0 | 1403 | 0 | 0 | 0 | 0 | 0 | 0 | 1403 | 0 | 0 |
| Palo Alto, CA #810 | | | 11/23/2003 | 0 | 543 | 0 | 347 | 0 | 812 | 788 | 2478 | 12 | 0.12 | 0 | 0 | 0 | 0 | 2490 | 0 | 0 |
| Palo Alto, CA #810 | | | 11/30/2003 | 0 | 645 | 0 | 0 | 0 | 0 | 0 | 645 | 0 | 0 | 0 | 0 | 0 | 0 | 645 | 0 | 0 |
| Palo Alto, CA #810 | | | 12/7/2003 | 0 | 0 | 603 | 0 | 0 | 0 | 0 | 603 | 0 | 0 | 0 | 0 | 0 | 0 | 603 | 0 | 0 |
| Palo Alto, CA #810 | | | 12/14/2003 | 0 | 0 | 0 | 0 | 613 | 497 | 752 | 1762 | 0 | 0 | 0 | 0 | 0 | 0 | 1762 | 0 | 0 |
| Palo Alto, CA #810 | | | 12/21/2003 | 0 | 760 | 912 | 646 | 0 | 0 | 0 | 2208 | 112 | 1.12 | 0 | 0 | 0 | 0 | 2320 | 0 | 0 |
| Palo Alto, CA #810 | | | 1/11/2004 | 0 | 558 | 0 | 0 | 0 | 0 | 842 | 1355 | 42 | 0.42 | 0 | 0 | 0 | 0 | 1397 | 0 | 0 |
| Palo Alto, CA #810 | | | 1/18/2004 | 0 | 540 | 0 | 0 | 0 | 0 | 762 | 1292 | 0 | 0 | 0 | 0 | 0 | 0 | 1202 | 0 | 0 |
| Palo Alto, CA #810 | | | 1/25/2004 | 0 | 530 | 0 | 0 | 0 | 0 | 760 | 1200 | 0 | 0 | 0 | 0 | 0 | 0 | 1290 | 0 | 0 |
| Palo Alto, CA #810 | | | 2/1/2004 | 0 | 482 | 0 | 0 | 0 | 0 | 758 | 1240 | 0 | 0 | 0 | 0 | 0 | 0 | 1240 | 0 | 0 |
| Palo Alto, CA #810 | | | 2/8/2004 | 0 | 487 | 0 | 0 | 0 | 0 | 193 | 680 | 0 | 0 | 0 | 0 | 0 | 0 | 680 | 0 | 0 |
| Palo Alto, CA #810 | | | 2/15/2004 | 0 | 428 | 792 | 860 | 0 | 0 | 0 | 2020 | 60 | 0.6 | 0 | 0 | 0 | 0 | 2080 | 0 | 0 |
| Palo Alto, CA #810 | | | 2/22/2004 | 0 | 550 | 448 | 0 | 0 | 0 | 0 | 998 | 0 | 0 | 0 | 0 | 0 | 0 | 998 | 0 | 0 |
| Palo Alto, CA #810 | | | 2/29/2004 | 0 | 362 | 450 | 0 | 0 | 0 | 0 | 812 | 0 | 0 | 0 | 0 | 0 | 0 | 812 | 0 | 0 |
| Palo Alto, CA #810 | | | 3/7/2004 | 0 | 545 | 452 | 0 | 0 | 0 | 0 | 997 | 0 | 0 | 0 | 0 | 0 | 0 | 997 | 0 | 0 |
| Palo Alto, CA #810 | | | 3/14/2004 | 0 | 272 | 0 | 0 | 0 | 0 | 775 | 1047 | 0 | 0 | 0 | 0 | 0 | 0 | 1047 | 0 | 0 |
| Palo Alto, CA #810 | | | 3/21/2004 | 0 | 457 | 0 | 0 | 0 | 0 | 420 | 877 | 0 | 0 | 0 | 0 | 0 | 0 | 877 | 0 | 0 |
| Beverly Hills 1, CA #831 | | | 3/30/2003 | 0 | 0 | 0 | 783 | 728 | 743 | 698 | 2854 | 0 | 0 | 0 | 0 | 0 | 0 | 2854 | 0 | 0 |
| Beverly Hills 1, CA #831 | | | 4/6/2003 | 588 | 793 | 780 | 811 | 800 | 818 | 795 | 4000 | 1360 | 13.6 | 0 | 0 | 0 | 0 | 5360 | 0 | 0 |
| Beverly Hills 1, CA #831 | | | 4/13/2003 | 0 | 828 | 830 | 818 | 0 | 0 | 0 | 2400 | 72 | 0.72 | 0 | 0 | 0 | 0 | 2472 | 0 | 0 |
| Beverly Hills 1, CA #831 | | | 4/20/2003 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Beverly Hills 1, CA #831 | | | 4/27/2003 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Palo Alto, CA #810 | | | 1/25/2004 | 0 | 780 | 0 | 0 | 750 | 787 | 0 | 2317 | 0 | 0 | 0 | 0 | 0 | 0 | 2317 | 0 | 0 |
| Palo Alto, CA #810 | | | 2/1/2004 | 0 | 0 | 785 | 763 | 0 | 795 | 0 | 2343 | 0 | 0 | 0 | 0 | 0 | 0 | 2343 | 0 | 0 |
| Palo Alto, CA #810 | | | 2/8/2004 | 0 | 773 | 0 | 0 | 807 | 806 | 0 | 2373 | 15 | 0.15 | 0 | 0 | 0 | 0 | 2388 | 0 | 0 |
| Palo Alto, CA #810 | | | 2/15/2004 | 0 | 0 | 765 | 0 | 787 | 775 | 0 | 2327 | 0 | 0 | 0 | 0 | 0 | 0 | 2327 | 0 | 0 |
| Palo Alto, CA #810 | | | 2/22/2004 | 0 | 790 | 0 | 783 | 800 | 0 | 0 | 2373 | 0 | 0 | 0 | 0 | 0 | 0 | 2373 | 2332 | 0 |
| Palo Alto, CA #810 | | | 2/29/2004 | 0 | 770 | 0 | 722 | 823 | 0 | 0 | 2292 | 23 | 0.23 | 0 | 0 | 0 | 0 | 2315 | 0 | 0 |
| Palo Alto, CA #810 | | | 3/7/2004 | 0 | 792 | 0 | 808 | 818 | 0 | 0 | 2392 | 28 | 0.28 | 0 | 0 | 0 | 0 | 2416 | 0 | 0 |
| Palo Alto, CA #810 | | | 3/14/2004 | 0 | 650 | 0 | 762 | 0 | 0 | 0 | 1312 | 0 | 0 | 0 | 0 | 0 | 0 | 1312 | 0 | 0 |
| Palo Alto, CA #810 | | | 3/21/2004 | 0 | 22 | 0 | 745 | 435 | 720 | 0 | 1922 | 0 | 0 | 0 | 0 | 0 | 0 | 1922 | 0 | 0 |
| Palo Alto, CA #810 | | | 2/29/2004 | 0 | 0 | 587 | 580 | 628 | 0 | 0 | 1795 | 0 | 0 | 0 | 0 | 0 | 0 | 1795 | 0 | 0 |
| Palo Alto, CA #810 | | | 3/7/2004 | 0 | 0 | 653 | 586 | 580 | 0 | 795 | 2628 | 0 | 0 | 0 | 0 | 0 | 0 | 2628 | 0 | 0 |
| Palo Alto, CA #810 | | | 3/14/2004 | 0 | 0 | 582 | 803 | 873 | 0 | 522 | 2260 | 0 | 0 | 0 | 0 | 0 | 0 | 2280 | 0 | 0 |
| Palo Alto, CA #810 | | | 3/21/2004 | 0 | 0 | 248 | 0 | 555 | 0 | 0 | 803 | 0 | 0 | 0 | 0 | 0 | 0 | 803 | 0 | 0 |
| Palo Alto, CA #810 | | | 2/16/2004 | 0 | 0 | 0 | 0 | 605 | 0 | 938 | 1305 | 138 | 1.38 | 0 | 0 | 0 | 0 | 1443 | 0 | 0 |
| Palo Alto, CA #810 | | | 2/22/2004 | 0 | 0 | 643 | 612 | 580 | 0 | 0 | 1835 | 0 | 0 | 0 | 0 | 0 | 0 | 1835 | 0 | 0 |
| Palo Alto, CA #810 | | | 3/30/2003 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Palo Alto, CA #810 | | | 4/6/2003 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Palo Alto, CA #810 | | | 4/13/2003 | 0 | 0 | 766 | 0 | 0 | 0 | 0 | 766 | 0 | 0 | 0 | 0 | 0 | 0 | 766 | 0 | 0 |
| Palo Alto, CA #810 | | | 4/20/2003 | 0 | 768 | 0 | 0 | 0 | 0 | 0 | 768 | 0 | 0 | 0 | 0 | 0 | 0 | 768 | 0 | 0 |
| Palo Alto, CA #810 | | | 4/27/2003 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Palo Alto, CA #810 | | | 5/4/2003 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Palo Alto, CA #810 | | | 5/11/2003 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Palo Alto, CA #810 | | | 5/18/2003 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Palo Alto, CA #810 | | | 5/25/2003 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Palo Alto, CA #810 | | | 6/1/2003 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Palo Alto, CA #810 | | | 6/8/2003 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Confidential
POLO 02069

'OWED

| Slspsn | Store | File | Name | Start | End | Units | Net Sales | Comm % | Comm $ | Base Hrs | Hr Rate | Hrly Total | Salary | Total Base Pay | Comm$ Pd | TOTAL PAY | Rate | OT Hours Worked | Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 810 | | | 1012004 | 1172004 | 29 | $1,465.33 | 0 | $0.00 | 33.11 | $10.00 | $331.10 | $0.00 | $331.10 | $0.00 | $331.10 | $10.15 | 5.63 | $28.57 |
| | 810 | | | 1182004 | 1312004 | 40 | $1,934.66 | 8.5 | $164.43 | 25.82 | $10.15 | $262.07 | $0.00 | $262.07 | $0.00 | $262.07 | | | |
| | 810 | | | 2012004 | 2142004 | 26 | $1,708.94 | 8.5 | $145.26 | 19.2 | $10.15 | $194.88 | $0.00 | $194.88 | $0.00 | $194.88 | | | |
| | 810 | | | 2152004 | 2282004 | 25 | $1,867.95 | 8.5 | $158.78 | 30.78 | $10.15 | $312.42 | $0.00 | $312.42 | $0.00 | $312.42 | | | |
| | 810 | | | 2292004 | 3132004 | 12 | $1,221.49 | 8.5 | $103.83 | 28.06 | $10.15 | $284.81 | $0.00 | $284.81 | $0.00 | $284.81 | | | |
| | 810 | | | 12072003 | 12202003 | 61 | $3,161.20 | 0 | $0.00 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| | 810 | | | 12212003 | 1032004 | 22 | $1,496.79 | 0 | $0.00 | 23.2 | $10.00 | $232.00 | $0.00 | $232.00 | $0.00 | $232.00 | | | |
| | 802 | | | 8172003 | 8302003 | 1 | $39.00 | 8.5 | $3.32 | 3.63 | $10.15 | $36.84 | $0.00 | $36.84 | $0.00 | $36.84 | $10.15 | 0.51 | $1.57 |
| | 810 | | | 9142003 | 9272003 | 13 | $729.75 | 8.5 | $62.03 | 72.93 | $12.00 | $875.16 | $0.00 | $875.16 | $0.00 | $875.16 | $12.00 | 3.91 | $23.46 |
| | 810 | | | 9282003 | 10112003 | | $5,973.99 | 8.5 | $507.79 | | | | | $972.36 | $0.00 | $972.36 | | | |
| | 810 | | | 10122003 | 10252003 | | $2,566.00 | 8.5 | $218.11 | 64.46 | $12.00 | $773.52 | $0.00 | $773.52 | $0.00 | $773.52 | | | |
| | 810 | | | 10262003 | 11082003 | -5 | -$316.50 | 8.5 | -$26.90 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| | 810 | | | 11092003 | 11222003 | -1 | -$45.00 | 8.5 | -$3.53 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| | 810 | | | 11232003 | 12061003 | -1 | -$49.50 | 8.5 | -$5.91 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| | 810 | | | 1182004 | 1312004 | 42 | $3,698.60 | 8.5 | $314.37 | 23.17 | $10.15 | $235.18 | $0.00 | $235.18 | $79.20 | $314.37 | $13.57 | | |
| | 810 | | | 2012004 | 2142004 | 111 | $7,903.83 | 8.5 | $671.83 | 47.31 | $10.15 | $480.20 | $0.00 | $480.20 | $191.63 | $671.83 | $14.20 | 0.15 | $1.07 |
| | 810 | | | 2152004 | 2282004 | 43 | $2,696.53 | 8.5 | $229.20 | 70.32 | $10.15 | $715.75 | $0.00 | $713.75 | $0.00 | $713.75 | $10.15 | | |
| | 810 | | | 2292004 | 3132004 | 8 | $703.64 | 8.5 | $59.81 | 71.51 | $10.15 | $725.83 | $0.00 | $725.83 | $0.00 | $725.83 | $10.15 | 0.49 | $2.49 |
| | 610 | | | 1292004 | 3132004 | 72 | $4,506.43 | 8.5 | $383.05 | 101.25 | $12.00 | $1,215.00 | $0.00 | $1,215.00 | $0.00 | $1,215.00 | $12.00 | 1.38 | $8.28 |
| | 831 | | | 03/30/03 | 04/12/03 | 99 | $3,946.13 | 9 | $335.15 | 97.01 | $10.15 | $984.65 | $0.00 | $984.65 | $0.00 | $984.65 | $10.15 | 14.31 | $72.62 |
| | | | | | | | | | | | | | | | | | | | $198.06 |

| Sum of Owed | |
|---|---|
| Slspsn | Total |
| 81687 | $ 8.28 |
| 338543 | |
| 355880 | $ 3.55 |
| 426989 | $ 23.46 |
| 780788 | $ 1.57 |
| 832283 | $ 28.57 |
| 967428 | $ 72.62 |
| (blank) | |
| Grand Total | 138.0603373 |

Confidential
POLO 02070

| Lawson ID | Store Number | State | State Min Wage Rate | State Premium Wage Rate | Total Hours Worked in Week | Overtime Hours | Hourly Rate | Commission Rate | Net Sales For Week | Base Pay | Comm Earned | Greater of Draw or Commission | Meets Exemption | Regular Hourly Rate | Overtime Rate | Overtime $ | [redacted] | [redacted] | TOTAL $ OWED | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 802 | CA | $6.75 | $10.13 | 31.55 | [redacted] | $12.75 | 8.50% | $0 | $402.26 | $0.00 | $402.26 | [redacted] | 12.75 | 19.13 | $0.00 | $0.00 | $0.00 | | |
| | 802 | CA | $6.75 | $10.13 | 69.90 | [redacted] | $12.75 | 8.50% | $7,534 | $891.23 | $640.39 | $891.23 | Yes | 12.75 | 19.13 | $0.00 | $0.00 | $0.00 | | |
| | 802 | CA | $6.75 | $10.13 | 71.86 | [redacted] | $12.75 | 8.50% | $4,085 | $916.22 | $347.23 | $916.22 | [redacted] | 12.75 | 19.13 | $7.97 | $0.00 | $7.97 | | |
| | 801 | CA | $6.75 | $10.13 | 41.21 | [redacted] | $12.75 | 8.50% | $4,550 | $523.43 | $316.75 | $525.43 | Yes | 12.75 | 19.13 | $15.49 | $0.00 | $15.49 | | |
| | 802 | CA | $6.75 | $10.13 | 32.93 | [redacted] | $12.75 | 8.50% | $2,444 | $419.86 | $207.74 | $419.86 | [redacted] | 12.75 | 19.13 | $9.88 | $0.00 | $9.88 | $ 33.34 | |
| | 836 | CA | $6.75 | $10.13 | 26.92 | [redacted] | $12.00 | 7.00% | $165 | $323.04 | $11.55 | $323.04 | [redacted] | 12.00 | 18.00 | $0.30 | $0.00 | $0.30 | $ 0.30 | |
| | 802 | CA | $6.75 | $10.13 | 81.73 | [redacted] | $12.75 | 8.00% | $2,658 | $1,042.06 | $212.65 | $1,042.06 | [redacted] | 12.75 | 19.13 | $25.63 | $0.00 | $25.63 | | |
| | 802 | CA | $6.75 | $10.13 | 81.67 | [redacted] | $12.75 | 8.00% | $12,322 | $1,041.29 | $985.75 | $1,041.29 | Yes | 12.75 | 19.13 | $25.25 | $0.00 | $25.25 | | |
| | 802 | CA | $6.75 | $10.13 | 79.74 | [redacted] | $12.75 | 8.00% | $7,005 | $1,016.69 | $560.37 | $1,016.69 | Yes | 12.75 | 19.13 | $3.51 | $0.00 | $3.51 | | |
| | 802 | CA | $6.75 | $10.13 | 70.88 | [redacted] | $12.75 | 8.00% | $9,872 | $903.72 | $789.79 | $903.72 | Yes | 12.75 | 19.13 | $7.65 | $0.00 | $7.65 | | |
| | 803 | CA | $6.75 | $10.13 | 70.21 | [redacted] | $12.75 | 8.00% | $3,344 | $895.11 | $267.56 | $895.11 | [redacted] | 12.75 | 19.13 | $1.08 | $0.00 | $1.08 | | |
| | 803 | CA | $6.75 | $10.13 | 76.02 | [redacted] | $12.75 | 8.00% | $4,204 | $969.26 | $336.32 | $969.26 | [redacted] | 12.75 | 19.13 | $3.63 | $0.00 | $3.63 | | |
| | 802 | CA | $6.75 | $10.13 | 58.86 | [redacted] | $12.75 | 8.00% | $5,550 | $750.47 | $443.98 | $750.47 | Yes | 12.75 | 19.13 | $6.44 | $0.00 | $6.44 | | |
| | 802 | CA | $6.75 | $10.13 | 54.52 | [redacted] | $12.75 | 8.00% | $6,776 | $695.13 | $542.08 | $695.13 | Yes | 12.75 | 19.13 | $1.59 | $0.00 | $1.59 | $ - | Meets Exemption 5 out of 8 times |
| | 810 | CA | $6.75 | $10.13 | 50.17 | [redacted] | $12.00 | 8.00% | $4,961 | $602.04 | $396.88 | $602.04 | Yes | 12.00 | 18.00 | $20.40 | $0.00 | $20.40 | | |
| | 810 | CA | $6.75 | $10.13 | 78.69 | [redacted] | $12.00 | 8.00% | $4,622 | $944.28 | $369.75 | $944.28 | [redacted] | 12.00 | 18.00 | $9.90 | $0.00 | $9.90 | | |
| | 810 | CA | $6.75 | $10.13 | 53.95 | [redacted] | $12.00 | 8.00% | $12,145 | $647.40 | $971.63 | $971.63 | Yes | 18.01 | 27.01 | $13.96 | $0.00 | $13.96 | | |
| | 810 | CA | $6.75 | $10.13 | 20.93 | [redacted] | $12.00 | 8.00% | $2,611 | $251.16 | $208.87 | $251.16 | Yes | 12.00 | 18.00 | $0.00 | $0.00 | $0.00 | $ - | Meets Exemption 3 out of 4 times |
| | 802 | CA | $6.75 | $10.13 | 28.05 | [redacted] | $12.75 | 8.00% | $2,271 | $357.64 | $181.67 | $357.64 | Yes | 12.75 | 19.13 | $0.00 | $0.00 | $0.00 | | |
| | 802 | CA | $6.75 | $10.13 | 70.36 | [redacted] | $12.75 | 8.00% | $5,623 | $897.09 | $449.84 | $897.09 | Yes | 12.75 | 19.13 | $22.12 | $0.00 | $22.12 | | |
| | 803 | CA | $6.75 | $10.13 | 75.74 | [redacted] | $12.75 | 8.00% | $8,739 | $945.60 | $699.08 | $965.69 | Yes | 12.75 | 19.13 | $17.34 | $0.00 | $17.34 | | |
| | 802 | CA | $6.75 | $10.13 | 38.12 | [redacted] | $12.75 | 8.00% | $2,495 | $488.58 | $199.58 | $488.58 | [redacted] | 12.75 | 19.13 | $5.23 | $0.00 | $5.23 | $ - | Meets Exemption 3 out of 4 times |
| | 810 | CA | $6.75 | $10.13 | 28.42 | [redacted] | $10.15 | 7.00% | $3,048 | $288.46 | $213.38 | $288.46 | Yes | 10.15 | 15.23 | $1.02 | $0.00 | $1.02 | | Meets Exemption 50% |
| | 810 | CA | $6.75 | $10.13 | 61.13 | [redacted] | $10.15 | 7.00% | $10,409 | $620.47 | $728.61 | $728.61 | Yes | 11.92 | 17.88 | $9.36 | $0.00 | $9.36 | | |
| | 810 | CA | $6.75 | $10.13 | 35.83 | [redacted] | $10.15 | 7.00% | $2,127 | $363.67 | $148.88 | $363.67 | [redacted] | 10.15 | 15.23 | $0.00 | $0.00 | $0.00 | | |
| | 810 | CA | $6.75 | $10.13 | 37.21 | [redacted] | $10.15 | 7.00% | $2,703 | $377.68 | $189.21 | $377.68 | Yes | 10.15 | 15.23 | $8.53 | $0.00 | $8.53 | | Adjustment Made for 1/1/2005 pd 2.99 hrs at @1.5 |
| | 810 | CA | $6.75 | $10.13 | 36.29 | [redacted] | $10.15 | 7.00% | $2,627 | $368.34 | $183.91 | $368.34 | [redacted] | 10.15 | 15.23 | $4.47 | $0.00 | $4.47 | | |
| | 810 | CA | $6.75 | $10.13 | 29.14 | [redacted] | $10.15 | 7.00% | $2,588 | $295.77 | $181.19 | $295.77 | Yes | 10.15 | 15.23 | $0.00 | $0.00 | $0.00 | | |
| | 810 | CA | $6.75 | $10.13 | 59.27 | [redacted] | $10.15 | 7.00% | $2,139 | $601.59 | $149.73 | $601.59 | [redacted] | 10.15 | 15.23 | $39.59 | $0.00 | $39.59 | | |
| | 810 | CA | $6.75 | $10.13 | 32.57 | [redacted] | $10.15 | 7.00% | $908 | $330.59 | $63.53 | $330.59 | [redacted] | 10.15 | 15.23 | $0.00 | $0.00 | $0.00 | $ 61.56 | |
| | 810 | CA | $6.75 | $10.13 | 26.48 | [redacted] | $12.00 | 8.00% | $534 | $317.76 | $42.76 | $317.76 | [redacted] | 12.00 | 18.00 | $0.00 | $0.00 | $0.00 | | |
| | 810 | CA | $6.75 | $10.13 | 59.66 | [redacted] | $12.00 | 8.00% | $6,381 | $715.92 | $510.50 | $715.92 | Yes | 12.00 | 18.00 | $3.30 | $0.00 | $3.30 | | |
| | 810 | CA | $6.75 | $10.13 | 44.16 | [redacted] | $12.00 | 8.00% | $3,225 | $529.92 | $258.04 | $529.92 | [redacted] | 12.00 | 18.00 | $1.98 | $0.00 | $1.98 | | |
| | 810 | CA | $6.75 | $10.13 | 66.90 | [redacted] | $12.00 | 8.00% | $4,729 | $802.80 | $538.30 | $802.80 | Yes | 12.00 | 18.00 | $11.94 | $0.00 | $11.94 | | |
| | 810 | CA | $6.75 | $10.13 | 74.78 | [redacted] | $12.00 | 8.00% | $5,687 | $897.36 | $454.95 | $897.36 | Yes | 12.00 | 18.00 | $5.88 | $0.00 | $5.88 | | |
| | 810 | CA | $6.75 | $10.13 | 15.52 | [redacted] | $12.00 | 8.00% | $0 | $186.24 | $0.00 | $186.24 | [redacted] | 12.00 | 18.00 | $0.90 | $0.00 | $0.90 | $ 24.00 | |
| | 810 | CA | $6.75 | $10.13 | 75.16 | [redacted] | $12.00 | 8.00% | $3,687 | $901.92 | $294.96 | $901.92 | [redacted] | 12.00 | 18.00 | $19.08 | $0.00 | $19.08 | | |
| | 810 | CA | $6.75 | $10.13 | 53.32 | [redacted] | $12.00 | 8.00% | $4,344 | $639.84 | $347.56 | $639.84 | Yes | 12.00 | 18.00 | $0.00 | $0.00 | $0.00 | $ 19.08 | |
| | 831 | CA | $6.75 | $10.13 | 81.74 | [redacted] | $12.00 | 8.00% | $3,769 | $980.88 | $301.54 | $980.88 | [redacted] | 12.00 | 18.00 | $15.78 | $0.00 | $15.78 | | |
| | 831 | CA | $6.75 | $10.13 | 76.26 | [redacted] | $12.00 | 8.00% | $6,743 | $915.12 | $539.40 | $915.12 | Yes | 12.00 | 18.00 | $26.16 | $0.00 | $26.16 | $ 41.94 | |
| | 831 | CA | $6.75 | $10.13 | 33.97 | [redacted] | $10.15 | 8.00% | $608 | $141.80 | $48.60 | $141.80 | [redacted] | 10.15 | 15.23 | $3.40 | $0.00 | $3.40 | $ 3.40 | |
| | 802 | CA | $6.75 | $10.13 | 12.95 | [redacted] | $12.75 | 8.00% | $209 | $165.11 | $16.72 | $165.11 | [redacted] | 12.75 | 19.13 | $0.00 | $0.00 | $0.00 | $ - | |
| | 802 | CA | $6.75 | $10.13 | 53.16 | [redacted] | $12.75 | 8.50% | $1,908 | $677.79 | $247.18 | $677.79 | [redacted] | 12.75 | 19.13 | $0.13 | $0.00 | $0.13 | $ 0.13 | |
| | 810 | CA | $6.75 | $10.13 | 62.51 | [redacted] | $12.00 | 8.00% | $5,131 | $750.12 | $410.44 | $750.12 | Yes | 12.00 | 18.00 | $7.62 | $0.00 | $7.62 | $ - | |
| | 811 | CA | $6.75 | $10.13 | 47.56 | [redacted] | $12.00 | 8.00% | $802 | $570.72 | $64.16 | $570.72 | [redacted] | 12.00 | 18.00 | $6.60 | $0.00 | $6.60 | $ 6.60 | |
| | 810 | CA | $6.75 | $10.13 | 24.47 | [redacted] | $12.00 | 8.00% | $1,947 | $293.64 | $83.76 | $297.64 | [redacted] | 12.00 | 18.00 | $1.98 | $0.00 | $1.98 | | |
| | 810 | CA | $6.75 | $10.13 | 76.01 | [redacted] | $12.00 | 8.00% | $7,890 | $912.12 | $631.23 | $912.12 | Yes | 12.00 | 18.00 | $1.38 | $0.00 | $1.38 | | |
| | 810 | CA | $6.75 | $10.13 | 74.82 | [redacted] | $12.00 | 8.00% | $5,889 | $897.84 | $471.12 | $897.84 | Yes | 12.00 | 18.00 | $0.00 | $0.00 | $0.00 | $ - | |

| Store No | Emp-ID | Employee Name | day | date | total worked | ot | reg | rate | sales | dot | vac | per | Holiday | Sick | Hol-Manual | Jury | Bereavement | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 802 | | | Mon: | 6/28/2004 | 4.95 | 0.00 | 4.95 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.95 |
| 802 | | | Tue: | 7/6/2004 | 8.00 | 0.00 | 8.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 836 | | | Thu: | 5/27/2004 | 2.27 | 0.00 | 2.27 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.27 |
| 836 | | | Tue: | 6/1/2004 | 5.55 | 0.00 | 5.55 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.55 |
| 836 | | | Wed: | 6/2/2004 | 4.28 | 0.00 | 4.28 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.28 |
| 836 | | | Thu: | 6/3/2004 | 6.77 | 0.00 | 6.77 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.77 |
| 836 | | | Fri: | 6/4/2004 | 8.05 | 0.05 | 8.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.05 |
| | | | | | 26.92 | 0.05 | 26.87 | 7.00 | 168.55 | | | | | | | | | |
| 802 | 190777 | Mullen Corinne | Mon: | 7/5/2004 | 8.48 | 0.48 | 8.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.48 |
| 802 | 190777 | Mullen Corinne | Tue: | 7/6/2004 | 8.18 | 0.18 | 8.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.18 |
| 802 | 190777 | Mullen Corinne | Wed: | 7/7/2004 | 7.10 | 0.00 | 7.10 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.10 |
| 802 | 190777 | Mullen Corinne | Fri: | 7/9/2004 | 8.85 | 0.85 | 8.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.85 |
| 802 | 190777 | Mullen Corinne | Sat: | 7/10/2004 | 9.38 | 1.38 | 8.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.38 |
| 802 | 190777 | Mullen Corinne | Sun: | 7/11/2004 | 6.68 | 0.00 | 6.68 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.68 |
| 802 | 190777 | Mullen Corinne | Mon: | 7/12/2004 | 7.93 | 0.00 | 7.93 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.93 |
| 802 | 190777 | Mullen Corinne | Tue: | 7/13/2004 | 8.53 | 0.53 | 8.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.53 |
| 802 | 190777 | Mullen Corinne | Fri: | 7/16/2004 | 8.23 | 0.23 | 8.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.23 |
| 802 | 190777 | Mullen Corinne | Sat: | 7/17/2004 | 8.37 | 0.37 | 8.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.37 |
| | | | | | 81.73 | 4.02 | 77.71 | | | | | | | | | | | |
| 802 | 190777 | Mullen Corinne | Mon: | 7/19/2004 | 8.18 | 0.18 | 8.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.18 |
| 802 | 190777 | Mullen Corinne | Tue: | 7/20/2004 | 8.00 | 0.00 | 8.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 802 | 190777 | Mullen Corinne | Wed: | 7/21/2004 | 8.58 | 0.58 | 8.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.58 |
| 802 | 190777 | Mullen Corinne | Thu: | 7/22/2004 | 0.98 | 0.00 | 0.98 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.98 |
| 802 | 190777 | Mullen Corinne | Fri: | 7/23/2004 | 8.30 | 0.30 | 8.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.30 |
| 802 | 190777 | Mullen Corinne | Sat: | 7/24/2004 | 9.62 | 2.60 | 7.02 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.62 |
| 802 | 190777 | Mullen Corinne | Sun: | 7/25/2004 | 6.08 | 0.00 | 6.08 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.08 |
| 802 | 190777 | Mullen Corinne | Tue: | 7/27/2004 | 8.20 | 0.20 | 8.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.20 |
| 802 | 190777 | Mullen Corinne | Wed: | 7/28/2004 | 7.83 | 0.00 | 7.83 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.83 |
| 802 | 190777 | Mullen Corinne | Thu: | 7/29/2004 | 7.80 | 0.00 | 7.80 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.80 |
| 802 | 190777 | Mullen Corinne | Fri: | 7/30/2004 | 8.10 | 0.10 | 8.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.10 |
| | | | | | 81.67 | 3.96 | 77.71 | | | | | | | | | | | |
| 802 | 190777 | Mullen Corinne | Tue: | 8/3/2004 | 7.98 | 0.00 | 7.98 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.98 |
| 802 | 190777 | Mullen Corinne | Wed: | 8/4/2004 | 8.22 | 0.22 | 8.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.22 |
| 802 | 190777 | Mullen Corinne | Thu: | 8/5/2004 | 8.00 | 0.00 | 8.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 802 | 190777 | Mullen Corinne | Fri: | 8/6/2004 | 7.83 | 0.00 | 7.83 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.83 |
| 802 | 190777 | Mullen Corinne | Sat: | 8/7/2004 | 7.68 | 0.00 | 7.68 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.68 |
| 802 | 190777 | Mullen Corinne | Tue: | 8/10/2004 | 8.03 | 0.03 | 8.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.03 |
| 802 | 190777 | Mullen Corinne | Wed: | 8/11/2004 | 7.75 | 0.00 | 7.75 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.75 |
| 802 | 190777 | Mullen Corinne | Thu: | 8/12/2004 | 7.95 | 0.00 | 7.95 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.95 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 802 | 190777 | Mullen Corinne | Fri: | 8/13/2004 | 8.27 | 0.27 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.27 |
| 802 | 190777 | Mullen Corinne | Sat: | 8/14/2004 | 8.03 | 0.03 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.03 |
| | | | | | 79.74 | 0.55 | 79.19 | | | | | | | | | |
| 802 | 048748 | Mullen Corinne | Mon: | 8/16/2004 | 7.75 | 0.00 | 7.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.75 |
| 802 | 048748 | Mullen Corinne | Wed: | 8/18/2004 | 8.20 | 0.20 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.20 |
| 802 | 048748 | Mullen Corinne | Thu: | 8/19/2004 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 802 | 048748 | Mullen Corinne | Fri: | 8/20/2004 | 7.92 | 0.00 | 7.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.92 |
| 802 | 048748 | Mullen Corinne | Sat: | 8/21/2004 | 8.07 | 0.07 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.07 |
| 802 | 048748 | Mullen Corinne | Sun: | 8/22/2004 | 6.18 | 0.00 | 6.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.18 |
| 802 | 048748 | Mullen Corinne | Mon: | 8/23/2004 | 8.68 | 0.68 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.68 |
| 802 | 048748 | Mullen Corinne | Tue: | 8/24/2004 | 8.07 | 0.07 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.07 |
| 802 | 048748 | Mullen Corinne | Wed: | 8/25/2004 | 8.18 | 0.18 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.18 |
| 802 | 048748 | Mullen Corinne | Thu: | 8/26/2004 | 7.83 | 0.00 | 7.83 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.83 |
| 802 | 048748 | Mullen Corinne | Mon: | 8/30/2004 | 8.02 | 0.02 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.02 |
| 802 | 048748 | Mullen Corinne | Wed: | 9/1/2004 | 7.75 | 0.00 | 7.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.75 |
| 802 | 048748 | Mullen Corinne | Thu: | 9/2/2004 | 7.77 | 0.00 | 7.77 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.77 |
| 802 | 048748 | Mullen Corinne | Fri: | 9/3/2004 | 8.00 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 802 | 048748 | Mullen Corinne | Sat: | 9/4/2004 | 8.13 | 0.13 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.13 |
| 802 | 048748 | Mullen Corinne | Sun: | 9/5/2004 | 5.60 | 0.00 | 5.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.60 |
| 802 | 048748 | Mullen Corinne | Tue: | 9/7/2004 | 7.93 | 0.00 | 7.93 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.93 |
| 802 | 048748 | Mullen Corinne | Wed: | 9/8/2004 | 1.22 | 0.00 | 1.22 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.22 |
| 802 | 048748 | Mullen Corinne | Fri: | 9/10/2004 | 7.77 | 0.00 | 7.77 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.77 |
| 802 | 048748 | Mullen Corinne | Sat: | 9/11/2004 | 8.02 | 0.02 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.02 |
| 802 | 048748 | Mullen Corinne | Sun: | 9/12/2004 | 5.77 | 0.00 | 5.77 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.77 |
| 802 | 048748 | Mullen Corinne | Mon: | 9/13/2004 | 7.95 | 0.00 | 7.95 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.95 |
| 802 | 048748 | Mullen Corinne | Thu: | 9/16/2004 | 8.22 | 0.22 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.22 |
| 802 | 048748 | Mullen Corinne | Fri: | 9/17/2004 | 7.90 | 0.00 | 7.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.90 |
| 802 | 048748 | Mullen Corinne | Sat: | 9/18/2004 | 8.08 | 0.08 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.08 |
| 802 | 048748 | Mullen Corinne | Sun: | 9/19/2004 | 5.90 | 0.00 | 5.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.90 |
| 802 | 048748 | Mullen Corinne | Mon: | 9/20/2004 | 8.20 | 0.20 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.20 |
| 802 | 048748 | Mullen Corinne | Tue: | 9/21/2004 | 7.98 | 0.00 | 7.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.98 |
| 802 | 048748 | Mullen Corinne | Wed: | 9/22/2004 | 7.95 | 0.00 | 7.95 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.95 |
| 802 | 048748 | Mullen Corinne | Fri: | 9/24/2004 | 8.07 | 0.07 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.07 |
| 802 | 048748 | Mullen Corinne | Sun: | 9/26/2004 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | 0.00 | 0.00 | 8.00 |
| 802 | 048748 | Mullen Corinne | Wed: | 9/29/2004 | 8.00 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 802 | 048748 | Mullen Corinne | Thu: | 9/30/2004 | 2.52 | 0.00 | 2.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.52 |
| 802 | 048748 | Mullen Corinne | Fri: | 10/1/2004 | 8.12 | 0.12 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.12 |
| 802 | 048748 | Mullen Corinne | Sat: | 10/2/2004 | 8.35 | 0.35 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.35 |
| 802 | 048748 | Mullen Corinne | Tue: | 10/5/2004 | 8.02 | 0.02 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.02 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 802 | 048748 | Mullen Corinne | Wed: | 10/6/2004 | 7.90 | 0.00 | 7.90 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.90 |
| 802 | 048748 | Mullen Corinne | Thu: | 10/7/2004 | 7.43 | 0.00 | 7.43 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.43 |
| 802 | 048748 | Mullen Corinne | Fri: | 10/8/2004 | 0.00 | 0.00 | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 | 0.00 | 0.00 | 0.00 | 4.00 |
| 802 | 048748 | Mullen Corinne | Sat: | 10/9/2004 | 8.52 | 0.52 | 8.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.52 |
| 802 | 048748 | Mullen Corinne | Mon: | 10/11/2004 | 8.00 | 0.00 | 8.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 802 | 048748 | Mullen Corinne | Tue: | 10/12/2004 | 8.00 | 0.00 | 8.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 802 | 048748 | Mullen Corinne | Wed: | 10/13/2004 | 7.75 | 0.00 | 7.75 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.75 |
| 802 | 048748 | Mullen Corinne | Thu: | 10/14/2004 | 7.75 | 0.00 | 7.75 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.75 |
| 802 | 048748 | Mullen Corinne | Fri: | 10/15/2004 | 4.12 | 0.00 | 4.12 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.12 |
| 802 | 048748 | Mullen Corinne | Mon: | 10/18/2004 | 7.80 | 0.00 | 7.80 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.80 |
| 802 | 048748 | Mullen Corinne | Tue: | 10/19/2004 | 8.25 | 0.25 | 8.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.25 |
| 802 | 048748 | Mullen Corinne | Wed: | 10/20/2004 | 2.85 | 0.00 | 2.85 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.85 |
| 810 | | | Sun: | 10/10/2004 | 0.00 | 0.00 | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16.00 | 0.00 | 0.00 | 16.00 |
| 810 | | | Mon: | 10/11/2004 | 0.00 | 0.00 | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16.00 | 0.00 | 0.00 | 16.00 |
| 810 | | | Tue: | 10/12/2004 | 0.00 | 0.00 | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | 0.00 | 0.00 | 8.00 |
| 810 | | | Wed: | 10/13/2004 | 0.00 | 0.00 | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16.00 | 0.00 | 0.00 | 16.00 |
| 810 | | | Thu: | 10/14/2004 | 0.00 | 0.00 | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16.00 | 0.00 | 0.00 | 16.00 |
| 811 | | | Thu: | 10/14/2004 | 7.20 | 0.00 | 7.20 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.20 |
| 810 | | | Fri: | 10/15/2004 | 0.00 | 0.00 | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | 0.00 | 0.00 | 8.00 |
| 810 | | | Mon: | 10/18/2004 | 8.62 | 0.62 | 8.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.62 |
| 810 | | | Tue: | 10/19/2004 | 7.80 | 0.00 | 7.80 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.80 |
| 810 | | | Wed: | 10/20/2004 | 7.77 | 0.00 | 7.77 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.77 |
| 810 | | | Fri: | 10/22/2004 | 9.33 | 1.33 | 8.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.33 |
| 810 | | | Sat: | 10/23/2004 | 9.45 | 1.45 | 8.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.45 |
| | | | | | 50.17 | 3.40 | 46.77 | 8.00 | 4961.00 | | | | | | | | | |
| 810 | | | Mon: | 10/25/2004 | 8.17 | 0.17 | 8.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.17 |
| 810 | | | Tue: | 10/26/2004 | 8.08 | 0.08 | 8.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.08 |
| 810 | | | Wed: | 10/27/2004 | 8.23 | 0.23 | 8.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.23 |
| 810 | | | Fri: | 10/29/2004 | 7.65 | 0.00 | 7.65 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.65 |
| 810 | | | Sat: | 10/30/2004 | 7.13 | 0.00 | 7.13 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.13 |
| 810 | | | Sun: | 10/31/2004 | 7.48 | 0.00 | 7.48 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.48 |
| 810 | | | Tue: | 11/2/2004 | 7.40 | 0.00 | 7.40 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.40 |
| 810 | | | Wed: | 11/3/2004 | 9.17 | 1.17 | 8.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.17 |
| 810 | | | Fri: | 11/5/2004 | 7.85 | 0.00 | 7.85 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.85 |
| 810 | | | Sat: | 11/6/2004 | 7.53 | 0.00 | 7.53 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.53 |
| | | | | | 78.69 | 1.65 | 77.04 | 8.00 | 4621.88 | | | | | | | | | |
| 810 | | | Mon: | 11/8/2004 | 8.98 | 0.98 | 8.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.98 |
| 810 | | | Tue: | 11/9/2004 | 7.48 | 0.00 | 7.48 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.48 |

Confidential
POLO 02074

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 810 | Wed: | 11/10/2004 | 8.20 | 0.20 | 8.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.20 |
| 810 | Fri: | 11/12/2004 | 8.15 | 0.15 | 8.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.15 |
| 810 | Sat: | 11/13/2004 | 8.10 | 0.10 | 8.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.10 |
| 810 | Mon: | 11/15/2004 | 8.12 | 0.12 | 8.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.12 |
| 810 | Thu: | 11/18/2004 | 4.92 | 0.00 | 4.92 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.92 |
| | | | 53.95 | 1.55 | 52.40 | 8.00 | 12146.33 | | | | | | | | | |
| 810 | Mon: | 11/22/2004 | 5.63 | 0.00 | 5.63 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.63 |
| 810 | Tue: | 11/23/2004 | 7.70 | 0.00 | 7.70 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.70 |
| 810 | Wed: | 11/24/2004 | 7.60 | 0.00 | 7.60 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.60 |
| | | | 20.93 | 0.00 | 20.93 | 8.00 | 2610.87 | | | | | | | | | |
| 802 | Mon: | 10/18/2004 | 8.00 | 0.00 | 8.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 802 | Tue: | 10/19/2004 | 8.00 | 0.00 | 8.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 802 | Wed: | 10/20/2004 | 7.98 | 0.00 | 7.98 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.98 |
| 802 | Thu: | 10/21/2004 | 4.07 | 0.00 | 4.07 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.07 |
| | | | 28.05 | 0.00 | 28.05 | 8.00 | 2270.92 | | | | | | | | | |
| 802 | Tue: | 10/26/2004 | 8.20 | 0.20 | 8.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.20 |
| 802 | Wed: | 10/27/2004 | 8.90 | 0.90 | 8.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.90 |
| 802 | Thu: | 10/28/2004 | 3.47 | 0.00 | 3.47 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.47 |
| 802 | Fri: | 10/29/2004 | 7.42 | 0.00 | 7.42 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.42 |
| 802 | Sat: | 10/30/2004 | 9.58 | 1.58 | 8.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.58 |
| 802 | Mon: | 11/1/2004 | 8.07 | 0.07 | 8.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.07 |
| 802 | Tue: | 11/2/2004 | 8.37 | 0.37 | 8.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.37 |
| 802 | Wed: | 11/3/2004 | 8.07 | 0.07 | 8.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.07 |
| 802 | Sat: | 11/6/2004 | 8.28 | 0.28 | 8.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.28 |
| | | | 70.36 | 3.47 | 66.89 | 8.00 | 5623.00 | | | | | | | | | |
| 802 | Mon: | 11/8/2004 | 8.17 | 0.17 | 8.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.17 |
| 802 | Tue: | 11/9/2004 | 8.90 | 0.90 | 8.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.90 |
| 802 | Wed: | 11/10/2004 | 9.50 | 1.50 | 8.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.50 |
| 802 | Thu: | 11/11/2004 | 4.58 | 0.00 | 4.58 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.58 |
| 802 | Fri: | 11/12/2004 | 8.08 | 0.08 | 8.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.08 |
| 802 | Sun: | 11/14/2004 | 3.72 | 0.00 | 3.72 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.72 |
| 802 | Mon: | 11/15/2004 | 7.87 | 0.00 | 7.87 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.87 |
| 802 | Tue: | 11/16/2004 | 6.73 | 0.00 | 6.73 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.73 |
| 802 | Wed: | 11/17/2004 | 8.07 | 0.07 | 8.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.07 |
| 802 | Thu: | 11/18/2004 | 2.30 | 0.00 | 2.30 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.30 |
| 802 | Sat: | 11/20/2004 | 7.82 | 0.00 | 7.82 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.82 |
| | | | 75.74 | 2.72 | 73.02 | 8 | 8738.53 | | | | | | | | | |
| 802 | Mon: | 11/22/2004 | 7.88 | 0.00 | 7.88 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.88 |

Confidential
POLO 02075

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 802 | Tue: | 11/23/2004 | 7.60 | 0.00 | 7.60 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.60 |
| 802 | Wed: | 11/24/2004 | 8.82 | 0.82 | 8.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.82 |
| 802 | Fri: | 11/26/2004 | 7.47 | 0.00 | 7.47 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.47 |
| 802 | Sun: | 11/28/2004 | 6.55 | 0.00 | 6.55 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.55 |
| | | | 38.32 | 0.82 | 37.50 | 8.00 | 2494.79 | | | | | | | | | |
| 810 | Sun: | 12/12/2004 | 8.00 | 0.00 | 8.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | 0.00 | 0.00 | 16.00 |
| 810 | Mon: | 12/13/2004 | 0.00 | 0.00 | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | 0.00 | 0.00 | 8.00 |
| 810 | Tue: | 12/14/2004 | 4.00 | 0.00 | 4.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | 0.00 | 0.00 | 12.00 |
| 810 | Wed: | 12/15/2004 | 4.00 | 0.00 | 4.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.30 | 0.00 | 0.00 | 8.30 |
| 810 | Thu: | 12/16/2004 | 4.22 | 0.00 | 4.22 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.22 |
| 810 | Sat: | 12/18/2004 | 8.20 | 0.20 | 8.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.20 |
| | | | 28.42 | 0.20 | 28.22 | 7.00 | 3048.32 | | | | | | | | | |
| 810 | Sun: | 12/19/2004 | 8.35 | 0.35 | 8.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.35 |
| 810 | Mon: | 12/20/2004 | 5.60 | 0.00 | 5.60 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.60 |
| 810 | Tue: | 12/21/2004 | 4.82 | 0.00 | 4.82 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.82 |
| 810 | Thu: | 12/23/2004 | 4.90 | 0.00 | 4.90 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.90 |
| 810 | Fri: | 12/24/2004 | 9.02 | 1.02 | 8.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.02 |
| 810 | Sun: | 12/26/2004 | 8.18 | 0.18 | 8.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.18 |
| 810 | Tue: | 12/28/2004 | 4.32 | 0.00 | 4.32 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.32 |
| 810 | Wed: | 12/29/2004 | 3.82 | 0.00 | 3.82 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.82 |
| 810 | Thu: | 12/30/2004 | 4.10 | 0.00 | 4.10 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.10 |
| 810 | Fri: | 12/31/2004 | 8.02 | 0.02 | 8.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.02 |
| | | | 61.13 | 1.57 | 59.56 | | | | | | | | | | | |
| 810 | Tue: | 1/4/2005 | 4.78 | 0.00 | 4.78 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.78 |
| 810 | Sat: | 1/8/2005 | 10.37 | 2.37 | 8.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.37 |
| 810 | Sun: | 1/9/2005 | 7.78 | 0.00 | 7.78 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.78 |
| 810 | Mon: | 1/10/2005 | 3.77 | 0.00 | 3.77 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.77 |
| 810 | Tue: | 1/11/2005 | 3.50 | 0.00 | 3.50 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.50 |
| 810 | Sat: | 1/15/2005 | 8.62 | 0.62 | 8.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.62 |
| | | | 38.82 | 2.99 | 35.83 | | 2126.89 | | | | | | | | | |
| 810 | Sun: | 1/16/2005 | 7.25 | 0.00 | 7.25 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.25 |
| 810 | Mon: | 1/17/2005 | 5.00 | 0.00 | 5.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 |
| 810 | Sat: | 1/22/2005 | 9.68 | 1.68 | 8.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.68 |
| 810 | Sun: | 1/23/2005 | 7.43 | 0.00 | 7.43 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.43 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 810 | Sat: | 1/29/2005 | 7.85 | 0.00 | 7.85 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.85 |
| | | | 37.21 | 1.68 | 35.53 | 2,703.05 | | | | | | | | | |
| 810 | Tue: | 2/1/2005 | 4.38 | 0.00 | 4.38 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.38 |
| 810 | Sat: | 2/5/2005 | 8.83 | 0.83 | 8.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.83 |
| 810 | Sun: | 2/6/2005 | 6.88 | 0.00 | 6.88 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.88 |
| 810 | Tue: | 2/8/2005 | 3.92 | 0.00 | 3.92 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.92 |
| 810 | Wed: | 2/9/2005 | 4.23 | 0.00 | 4.23 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.23 |
| 810 | Sat: | 2/12/2005 | 8.05 | 0.05 | 8.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.05 |
| | | | 36.29 | 0.88 | 35.41 | 2,627.42 | | | | | | | | | |
| 810 | Sun: | 2/13/2005 | 7.85 | 0.00 | 7.85 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.85 |
| 810 | Mon: | 2/14/2005 | 4.80 | 0.00 | 4.80 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.80 |
| 810 | Tue: | 2/15/2005 | 3.90 | 0.00 | 3.90 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.90 |
| 810 | Tue: | 2/22/2005 | 4.72 | 0.00 | 4.72 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.72 |
| 810 | Sat: | 2/26/2005 | 7.87 | 0.00 | 7.87 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.87 |
| | | | 29.14 | 0.00 | 29.14 | 2,588.45 | | | | | | | | | |
| 810 | Sun: | 2/27/2005 | 9.32 | 1.32 | 8.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.32 |
| 810 | Mon: | 2/28/2005 | 3.35 | 0.00 | 3.35 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.35 |
| 810 | Tue: | 3/1/2005 | 3.55 | 0.00 | 3.55 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.55 |
| 810 | Sat: | 3/5/2005 | 9.42 | 1.42 | 8.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.42 |
| 810 | Sun: | 3/6/2005 | 10.63 | 2.63 | 8.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.63 |
| 810 | Mon: | 3/7/2005 | 10.00 | 2.00 | 8.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| 810 | Tue: | 3/8/2005 | 4.57 | 0.00 | 4.57 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.57 |
| 810 | Sat: | 3/12/2005 | 8.43 | 0.43 | 8.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.43 |
| | | | 59.27 | 7.80 | 51.47 | 2,139.27 | | | | | | | | | |
| 810 | Sun: | 3/13/2005 | 7.80 | 0.00 | 7.80 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.80 |
| 810 | Mon: | 3/14/2005 | 4.53 | 0.00 | 4.53 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.53 |
| 810 | Tue: | 3/15/2005 | 4.48 | 0.00 | 4.48 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.48 |
| 810 | Sat: | 3/19/2005 | 7.80 | 0.00 | 7.80 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.80 |
| 810 | Mon: | 3/21/2005 | 4.43 | 0.00 | 4.43 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.43 |
| 810 | Tue: | 3/22/2005 | 3.53 | 0.00 | 3.53 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.53 |
| | | | 32.57 | 0.00 | 32.57 | 907.50 | | | | | | | | | |
| 810 | Mon: | 3/28/2005 | 4.10 | 0.00 | 4.10 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.10 |
| 810 | Tue: | 3/29/2005 | 4.12 | 0.00 | 4.12 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.12 |
| 810 | Wed: | 3/30/2005 | 9.00 | 1.00 | 8.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.00 |
| 810 | Thu: | 3/31/2005 | 6.05 | 0.00 | 6.05 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.05 |
| 810 | Sat: | 4/2/2005 | 8.47 | 0.47 | 8.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.47 |
| | | | 31.74 | 1.47 | 30.27 | | | | | | | | | | |

Confidential
POLO 02077

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 810 | Tue: | 1/25/2005 | 6.50 | 0.00 | 6.50 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.50 |
| 810 | Thu: | 1/27/2005 | 6.50 | 0.00 | 6.50 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.50 |
| 810 | Fri: | 1/28/2005 | 8.00 | 0.00 | 8.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 810 | Sat: | 1/29/2005 | 5.48 | 0.00 | 5.48 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.48 |
| | | | 26.48 | 0.00 | 26.48 | 534.48 | | | | | | | | | |
| 810 | Mon: | 1/31/2005 | 7.83 | 0.00 | 7.83 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.83 |
| 810 | Wed: | 2/2/2005 | 7.98 | 0.00 | 7.98 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.98 |
| 810 | Thu: | 2/3/2005 | 6.53 | 0.00 | 6.53 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.53 |
| 810 | Fri: | 2/4/2005 | 6.58 | 0.00 | 6.58 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.58 |
| 810 | Sat: | 2/5/2005 | 5.78 | 0.00 | 5.78 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.78 |
| 810 | Mon: | 2/7/2005 | 7.83 | 0.00 | 7.83 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.83 |
| 810 | Tue: | 2/8/2005 | 5.15 | 0.00 | 5.15 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.15 |
| 810 | Fri: | 2/11/2005 | 8.55 | 0.55 | 8.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.55 |
| 810 | Sat: | 2/12/2005 | 3.43 | 0.00 | 3.43 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.43 |
| | | | 59.66 | 0.55 | 59.11 | 6381.27 | | | | | | | | | |
| 810 | Mon: | 2/14/2005 | 7.58 | 0.00 | 7.58 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.58 |
| 810 | Tue: | 2/15/2005 | 6.02 | 0.00 | 6.02 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.02 |
| 810 | Wed: | 2/16/2005 | 8.15 | 0.15 | 8.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.15 |
| 810 | Thu: | 2/17/2005 | 2.87 | 0.00 | 2.87 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.87 |
| 810 | Sat: | 2/19/2005 | 6.23 | 0.00 | 6.23 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.23 |
| 810 | Wed: | 2/23/2005 | 5.13 | 0.00 | 5.13 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.13 |
| 810 | Sat: | 2/26/2005 | 8.18 | 0.18 | 8.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.18 |
| | | | 44.16 | 0.33 | 43.83 | 3,225.46 | | | | | | | | | |
| 810 | Sun: | 2/27/2005 | 2.15 | 0.00 | 2.15 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.15 |
| 810 | Mon: | 2/28/2005 | 8.47 | 0.47 | 8.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.47 |
| 810 | Tue: | 3/1/2005 | 6.32 | 0.00 | 6.32 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.32 |
| 810 | Wed: | 3/2/2005 | 7.92 | 0.00 | 7.92 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.92 |
| 810 | Thu: | 3/3/2005 | 6.45 | 0.00 | 6.45 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.45 |
| 810 | Fri: | 3/4/2005 | 0.07 | 0.00 | 0.07 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.07 |
| 810 | Sat: | 3/5/2005 | 7.40 | 0.00 | 7.40 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.40 |
| 810 | Mon: | 3/7/2005 | 9.52 | 1.52 | 8.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.52 |
| 810 | Tue: | 3/8/2005 | 6.03 | 0.00 | 6.03 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.03 |
| 810 | Wed: | 3/9/2005 | 6.07 | 0.00 | 6.07 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.07 |
| 810 | Thu: | 3/10/2005 | 6.50 | 0.00 | 6.50 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.50 |
| | | | 66.90 | 1.99 | 64.91 | 6,728.72 | | | | | | | | | |
| 810 | Sun: | 3/13/2005 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.70 | 0.00 | 0.00 | 1.70 |
| 810 | Tue: | 3/15/2005 | 6.47 | 0.00 | 6.47 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.47 |
| 810 | Wed: | 3/16/2005 | 8.00 | 0.00 | 8.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 810 | Thu: | 3/17/2005 | 6.47 | 0.00 | 6.47 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.47 |
| 810 | Fri: | 3/18/2005 | 6.87 | 0.00 | 6.87 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.87 |
| 810 | Sat: | 3/19/2005 | 8.75 | 0.75 | 8.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.75 |
| 810 | Mon: | 3/21/2005 | 8.08 | 0.08 | 8.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.08 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 810 | Tue: | 3/22/2005 | 6.25 | 0.00 | 6.25 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.25 |
| 810 | Wed: | 3/23/2005 | 8.15 | 0.15 | 8.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.15 |
| 810 | Thu: | 3/24/2005 | 6.60 | 0.00 | 6.60 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.60 |
| 810 | Fri: | 3/25/2005 | 7.97 | 0.00 | 7.97 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.97 |
| 810 | Sat: | 3/26/2005 | 1.17 | 0.00 | 1.17 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.17 |
| | | | 74.78 | 0.98 | 73.80 | 5,887.00 | | | | | | | | | |
| 810 | Mon: | 3/28/2005 | 8.15 | 0.15 | 8.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.15 |
| 810 | Tue: | 3/29/2005 | 5.42 | 0.00 | 5.42 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.42 |
| 810 | Sat: | 4/2/2005 | 1.95 | 0.00 | 1.95 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.95 |
| | | | 15.52 | 0.15 | 15.37 | | | | | | | | | | |
| 810 | Tue: | 3/1/2005 | 8.08 | 0.08 | 8.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.08 |
| 810 | Wed: | 3/2/2005 | 7.98 | 0.00 | 7.98 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.98 |
| 810 | Thu: | 3/3/2005 | 8.05 | 0.05 | 8.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.05 |
| 810 | Fri: | 3/4/2005 | 8.03 | 0.03 | 8.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.03 |
| 810 | Sun: | 3/6/2005 | 4.22 | 0.00 | 4.22 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.22 |
| 810 | Mon: | 3/7/2005 | 8.05 | 0.05 | 8.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.05 |
| 810 | Tue: | 3/8/2005 | 8.03 | 0.03 | 8.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.03 |
| 810 | Wed: | 3/9/2005 | 7.32 | 0.00 | 7.32 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.32 |
| 810 | Fri: | 3/11/2005 | 7.43 | 0.00 | 7.43 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.43 |
| 810 | Sat: | 3/12/2005 | 7.97 | 2.94 | 5.03 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.97 |
| | | | 75.16 | 3.18 | 71.98 | | | | | | | | | | |
| 810 | Sun: | 3/13/2005 | 6.72 | 0.00 | 6.72 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.72 |
| 810 | Mon: | 3/14/2005 | 7.77 | 0.00 | 7.77 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.77 |
| 810 | Tue: | 3/15/2005 | 7.62 | 0.00 | 7.62 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.62 |
| 810 | Thu: | 3/17/2005 | 8.00 | 0.00 | 8.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 810 | Sun: | 3/20/2005 | 7.53 | 0.00 | 7.53 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.53 |
| 810 | Mon: | 3/21/2005 | 7.68 | 0.00 | 7.68 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.68 |
| 810 | Tue: | 3/22/2005 | 8.00 | 0.00 | 8.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| | | | 53.32 | 0.00 | 53.32 | | | | | | | | | | |
| 810 | Tue: | 3/29/2005 | 7.97 | 0.00 | 7.97 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.97 |
| 810 | Wed: | 3/30/2005 | 8.02 | 0.02 | 8.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.02 |
| 810 | Thu: | 3/31/2005 | 8.00 | 0.00 | 8.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 810 | Fri: | 4/1/2005 | 7.43 | 0.00 | 7.43 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.43 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 810 | Sat: | 4/2/2005 | 2.22 | 0.00 | 2.22 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.22 |
| 810 | Sun: | 4/3/2005 | 7.15 | 0.00 | 7.15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.15 |
| 810 | Mon: | 4/4/2005 | 7.42 | 0.00 | 7.42 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.42 |
| 810 | Tue: | 4/5/2005 | 7.60 | 0.00 | 7.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.60 |
| 810 | Fri: | 4/8/2005 | 7.95 | 0.00 | 7.95 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.95 |
| 810 | Sat: | 4/9/2005 | 8.00 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 810 | Mon: | 4/18/2005 | 8.42 | 0.42 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.42 |
| 810 | Tue: | 4/19/2005 | 7.92 | 0.00 | 7.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.92 |
| 810 | Thu: | 4/21/2005 | 8.08 | 0.08 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.08 |
| 810 | Fri: | 4/22/2005 | 8.00 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 810 | Sat: | 4/23/2005 | 4.08 | 0.00 | 4.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.08 |
| 810 | Sun: | 4/24/2005 | 7.50 | 0.00 | 7.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.50 |
| 810 | Mon: | 4/25/2005 | 7.75 | 0.00 | 7.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.75 |
| 810 | Thu: | 4/28/2005 | 8.37 | 0.37 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.37 |
| 810 | Fri: | 4/29/2005 | 7.98 | 0.00 | 7.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.98 |
| 810 | Sat: | 4/30/2005 | 9.82 | 1.82 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.82 |
| 810 | Mon: | 5/2/2005 | 8.08 | 0.08 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.08 |
| 810 | Wed: | 5/4/2005 | 8.27 | 0.27 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.27 |
| 810 | Thu: | 5/5/2005 | 8.00 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 810 | Fri: | 5/6/2005 | 8.07 | 0.07 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.07 |
| 810 | Sat: | 5/7/2005 | 9.15 | 1.15 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.15 |
| 810 | Sun: | 5/8/2005 | 8.07 | 0.07 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.07 |
| 810 | Mon: | 5/9/2005 | 7.82 | 0.00 | 7.82 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.82 |
| 810 | Tue: | 5/10/2005 | 8.00 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 810 | Thu: | 5/12/2005 | 9.77 | 1.77 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.77 |
| 810 | Fri: | 5/13/2005 | 8.08 | 0.08 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.08 |
| 810 | Sun: | 5/15/2005 | 8.00 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 810 | Tue: | 5/17/2005 | 8.02 | 0.02 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.02 |
| 810 | Wed: | 5/18/2005 | 7.93 | 0.00 | 7.93 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.93 |
| 810 | Thu: | 5/19/2005 | 8.65 | 0.65 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.65 |
| 810 | Sun: | 5/22/2005 | 7.67 | 0.00 | 7.67 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.67 |
| 810 | Mon: | 5/23/2005 | 8.00 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 810 | Tue: | 5/24/2005 | 9.37 | 1.37 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.37 |
| 810 | Thu: | 5/26/2005 | 7.12 | 0.00 | 7.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.12 |
| 810 | Fri: | 5/27/2005 | 8.45 | 0.45 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.45 |
| 810 | Tue: | 5/31/2005 | 8.00 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 810 | Wed: | 6/1/2005 | 7.68 | 0.00 | 7.68 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.68 |
| 810 | Thu: | 6/2/2005 | 7.98 | 0.00 | 7.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.98 |
| 810 | Fri: | 6/3/2005 | 8.13 | 0.13 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.13 |
| 810 | Sat: | 6/4/2005 | 8.95 | 0.95 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.95 |
| 810 | Sun: | 6/5/2005 | 7.27 | 0.00 | 7.27 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.27 |
| 810 | Mon: | 6/6/2005 | 7.98 | 0.00 | 7.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.98 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 810 | Tue: | 6/7/2005 | 7.98 | 0.00 | 7.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.98 |
| 810 | Fri: | 6/10/2005 | 7.98 | 0.00 | 7.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.98 |
| 810 | Sun: | 6/12/2005 | 7.25 | 0.00 | 7.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.25 |
| 810 | Mon: | 6/13/2005 | 7.93 | 0.00 | 7.93 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.93 |
| 810 | Tue: | 6/14/2005 | 8.08 | 0.08 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.08 |
| 810 | Thu: | 6/16/2005 | 8.17 | 0.17 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.17 |
| 810 | Sat: | 6/18/2005 | 8.15 | 0.15 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.15 |
| 810 | Mon: | 6/20/2005 | 8.02 | 0.02 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.02 |
| 810 | Thu: | 6/23/2005 | 8.13 | 0.13 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.13 |
| 810 | Fri: | 6/24/2005 | 8.80 | 0.80 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.80 |
| 810 | Mon: | 6/27/2005 | 8.43 | 0.43 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.43 |
| 810 | Tue: | 6/28/2005 | 7.72 | 0.00 | 7.72 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.72 |
| 810 | Thu: | 6/30/2005 | 7.97 | 0.00 | 7.97 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.97 |
| 810 | Fri: | 7/1/2005 | 8.03 | 0.03 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.03 |
| 810 | Sat: | 7/2/2005 | 8.63 | 0.63 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.63 |
| 810 | Tue: | 7/5/2005 | 8.00 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 810 | Tue: | 7/5/2005 | 8.00 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 810 | Thu: | 7/7/2005 | 7.95 | 0.00 | 7.95 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.95 |
| 810 | Thu: | 7/7/2005 | 7.95 | 0.00 | 7.95 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.95 |
| 810 | Fri: | 7/8/2005 | 8.15 | 0.15 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.15 |
| 810 | Fri: | 7/8/2005 | 8.15 | 0.15 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.15 |
| 810 | Sat: | 7/9/2005 | 12.00 | 4.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12.00 |
| 810 | Sat: | 7/9/2005 | 12.00 | 4.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12.00 |
| 810 | Mon: | 7/11/2005 | 9.03 | 1.03 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.03 |
| 810 | Tue: | 7/12/2005 | 8.02 | 0.02 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.02 |
| 810 | Fri: | 7/15/2005 | 7.47 | 0.00 | 7.47 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.47 |
| 810 | Sat: | 7/16/2005 | 9.52 | 1.52 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.52 |
| 810 | Sun: | 7/17/2005 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 810 | Mon: | 7/18/2005 | 7.98 | 0.00 | 7.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.98 |
| 810 | Tue: | 7/19/2005 | 8.00 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 810 | Thu: | 7/21/2005 | 8.85 | 0.85 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.85 |
| 810 | Fri: | 7/22/2005 | 5.85 | 0.00 | 5.85 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.85 |
| 810 | Sat: | 7/23/2005 | 5.68 | 0.00 | 5.68 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.68 |
| 810 | Mon: | 7/25/2005 | 8.20 | 0.20 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.20 |
| 810 | Tue: | 7/26/2005 | 8.37 | 0.37 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.37 |
| 810 | Thu: | 7/28/2005 | 8.08 | 0.08 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.08 |
| 810 | Fri: | 7/29/2005 | 7.90 | 0.00 | 7.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.90 |
| 810 | Sat: | 7/30/2005 | 8.90 | 0.90 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.90 |
| 810 | Mon: | 8/1/2005 | 9.40 | 1.40 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.40 |
| 810 | Tue: | 8/2/2005 | 8.18 | 0.18 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.18 |
| 810 | Wed: | 8/3/2005 | 7.98 | 0.00 | 7.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.98 |
| 810 | Thu: | 8/4/2005 | 8.08 | 0.08 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.08 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 810 | Sat: | 8/6/2005 | 6.73 | 0.00 | 6.73 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.73 |
| 810 | Mon: | 8/8/2005 | 10.12 | 2.12 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.12 |
| 810 | Tue: | 8/9/2005 | 7.65 | 0.00 | 7.65 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.65 |
| 810 | Thu: | 8/11/2005 | 8.02 | 0.02 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.02 |
| 810 | Fri: | 8/12/2005 | 7.27 | 0.00 | 7.27 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.27 |
| 810 | Sat: | 8/13/2005 | 6.97 | 0.00 | 6.97 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.97 |
| 810 | Fri: | 8/19/2005 | 6.92 | 0.00 | 6.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.92 |
| 810 | Sat: | 8/20/2005 | 6.37 | 0.00 | 6.37 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.37 |
| 810 | Mon: | 8/22/2005 | 8.02 | 0.02 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.02 |
| 810 | Thu: | 8/25/2005 | 3.00 | 0.00 | 3.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 |
| 810 | Fri: | 8/26/2005 | 8.05 | 0.05 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.05 |
| 810 | Sat: | 8/27/2005 | 9.72 | 1.72 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.72 |
| 810 | Mon: | 8/29/2005 | 8.72 | 0.72 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.72 |
| 810 | Fri: | 9/2/2005 | 8.48 | 0.48 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.48 |
| 810 | Sat: | 9/3/2005 | 8.08 | 0.08 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.08 |
| 810 | Mon: | 9/5/2005 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.78 | 0.00 | 0.00 | 0.00 | 0.00 | 7.78 |
| 810 | Mon: | 12/26/2005 | 8.00 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 810 | Tue: | 12/27/2005 | 8.00 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 810 | Wed: | 12/28/2005 | 8.00 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 810 | Thu: | 12/29/2005 | 9.00 | 1.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.00 |
| 810 | Fri: | 12/30/2005 | 3.57 | 0.00 | 3.57 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.57 |
| 810 | Mon: | 1/2/2006 | 9.38 | 1.38 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.38 |
| 810 | Tue: | 1/3/2006 | 8.05 | 0.05 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.05 |
| 810 | Thu: | 1/5/2006 | 8.10 | 0.10 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.10 |
| 810 | Fri: | 1/6/2006 | 7.60 | 0.00 | 7.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.60 |
| 810 | Sun: | 1/8/2006 | 10.53 | 2.53 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.53 |
| 810 | Mon: | 1/9/2006 | 8.13 | 0.13 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.13 |
| 810 | Tue: | 1/10/2006 | 8.12 | 0.12 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.12 |
| 810 | Wed: | 1/11/2006 | 7.63 | 0.00 | 7.63 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.63 |
| 810 | Thu: | 1/12/2006 | 8.80 | 0.80 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.80 |
| 810 | Fri: | 1/20/2006 | 7.98 | 0.00 | 7.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.98 |
| 810 | Sat: | 1/21/2006 | 6.50 | 0.00 | 6.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.50 |
| 810 | Fri: | 1/27/2006 | 8.03 | 0.03 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.03 |
| 810 | Sat: | 1/28/2006 | 7.50 | 0.00 | 7.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.50 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 831 | Mon: | 2/28/2005 | 7.83 | 0.00 | 7.83 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.83 |
| 831 | Tue: | 3/1/2005 | 7.53 | 0.00 | 7.53 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.53 |
| 831 | Thu: | 3/3/2005 | 8.53 | 0.53 | 8.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.53 |
| 831 | Fri: | 3/4/2005 | 7.82 | 0.00 | 7.82 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.82 |
| 831 | Sat: | 3/5/2005 | 8.45 | 0.45 | 8.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.45 |
| 831 | Tue: | 3/8/2005 | 8.03 | 0.03 | 8.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.03 |
| 831 | Wed: | 3/9/2005 | 8.30 | 0.30 | 8.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.30 |
| 831 | Thu: | 3/10/2005 | 8.50 | 0.50 | 8.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.50 |
| 831 | Fri: | 3/11/2005 | 7.93 | 0.00 | 7.93 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.93 |
| 831 | Sat: | 3/12/2005 | 8.82 | 0.82 | 8.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.82 |
| | | | 81.74 | 2.63 | 79.11 | 8.00 | 3,769.21 | | | | | | | | | |
| 831 | Wed: | 3/16/2005 | 8.43 | 0.43 | 8.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.43 |
| 831 | Thu: | 3/17/2005 | 8.73 | 0.73 | 8.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.73 |
| 831 | Fri: | 3/18/2005 | 9.02 | 1.02 | 8.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.02 |
| 831 | Sat: | 3/19/2005 | 8.62 | 0.62 | 8.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.62 |
| 831 | Tue: | 3/22/2005 | 8.18 | 0.18 | 8.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.18 |
| 831 | Wed: | 3/23/2005 | 8.48 | 0.48 | 8.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.48 |
| 831 | Thu: | 3/24/2005 | 7.90 | 0.00 | 7.90 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.90 |
| 831 | Fri: | 3/25/2005 | 8.07 | 0.07 | 8.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.07 |
| 831 | Sat: | 3/26/2005 | 8.83 | 0.83 | 8.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.83 |
| | | | 76.26 | 4.36 | 71.90 | 8.00 | 6,742.50 | | | | | | | | | |
| 831 | Mon: | 3/28/2005 | 8.23 | 0.23 | 8.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.23 |
| 831 | Tue: | 3/29/2005 | 8.88 | 0.88 | 8.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.88 |
| 831 | Wed: | 3/30/2005 | 7.88 | 0.00 | 7.88 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.88 |
| 831 | Thu: | 3/31/2005 | 7.57 | 0.00 | 7.57 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.57 |
| 831 | Sat: | 4/2/2005 | 9.58 | 1.58 | 8.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.58 |
| 831 | Sun: | 4/3/2005 | 5.55 | 0.00 | 5.55 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.55 |
| 831 | Mon: | 4/4/2005 | 0.00 | 0.00 | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | 0.00 | 0.00 | 8.00 |
| 831 | Tue: | 4/5/2005 | 8.03 | 0.03 | 8.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.03 |
| 831 | Thu: | 4/7/2005 | 7.80 | 0.00 | 7.80 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.80 |
| 831 | Sat: | 4/9/2005 | 8.53 | 0.53 | 8.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.53 |
| 831 | Mon: | 4/18/2005 | 8.78 | 0.78 | 8.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.78 |
| 831 | Tue: | 4/19/2005 | 8.02 | 0.02 | 8.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.02 |
| 831 | Thu: | 4/21/2005 | 6.48 | 0.00 | 6.48 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.48 |
| 831 | Fri: | 4/22/2005 | 7.50 | 0.00 | 7.50 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.50 |
| 831 | Sat: | 4/23/2005 | 6.95 | 0.00 | 6.95 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.95 |
| 831 | Sun: | 4/24/2005 | 5.65 | 0.00 | 5.65 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.65 |
| 831 | Wed: | 4/27/2005 | 8.00 | 0.00 | 8.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 831 | Thu: | 4/28/2005 | 8.07 | 0.07 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.07 |
| 831 | Fri: | 4/29/2005 | 7.77 | 0.00 | 7.77 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.77 |
| 831 | Sat: | 4/30/2005 | 7.80 | 0.00 | 7.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.80 |
| 831 | Mon: | 5/2/2005 | 6.27 | 0.00 | 6.27 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.27 |
| 831 | Tue: | 5/3/2005 | 11.02 | 3.02 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11.02 |
| 831 | Thu: | 5/5/2005 | 8.28 | 0.28 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.28 |
| 831 | Fri: | 5/6/2005 | 7.87 | 0.00 | 7.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.87 |
| 831 | Sat: | 5/7/2005 | 3.08 | 0.00 | 3.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.08 |
| 831 | Sun: | 5/8/2005 | 5.62 | 0.00 | 5.62 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.62 |
| 831 | Mon: | 5/9/2005 | 7.42 | 0.00 | 7.42 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.42 |
| 831 | Thu: | 5/12/2005 | 8.17 | 0.17 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.17 |
| 831 | Fri: | 5/13/2005 | 8.32 | 0.32 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.32 |
| 831 | Sat: | 5/14/2005 | 8.13 | 0.13 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.13 |
| 831 | Mon: | 5/16/2005 | 7.30 | 0.00 | 7.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.30 |
| 831 | Thu: | 5/19/2005 | 7.90 | 0.00 | 7.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.90 |
| 831 | Fri: | 5/20/2005 | 8.12 | 0.12 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.12 |
| 831 | Sun: | 5/22/2005 | 5.30 | 0.00 | 5.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.30 |
| 831 | Tue: | 5/24/2005 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 831 | Wed: | 5/25/2005 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 831 | Thu: | 5/26/2005 | 7.40 | 0.00 | 7.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.40 |
| 831 | Fri: | 5/27/2005 | 7.73 | 0.00 | 7.73 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.73 |
| 831 | Sun: | 5/29/2005 | 5.75 | 0.00 | 5.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.75 |
| 831 | Mon: | 5/30/2005 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | 0.00 | 0.00 | 8.00 |
| 831 | Tue: | 5/31/2005 | 8.00 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 831 | Mon: | 6/6/2005 | 7.53 | 0.00 | 7.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.53 |
| 831 | Tue: | 6/7/2005 | 7.82 | 0.00 | 7.82 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.82 |
| 831 | Wed: | 6/8/2005 | 6.23 | 0.00 | 6.23 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.23 |
| 831 | Thu: | 6/9/2005 | 7.47 | 0.00 | 7.47 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.47 |
| 831 | Sat: | 6/11/2005 | 7.68 | 0.00 | 7.68 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.68 |
| 831 | Sun: | 6/12/2005 | 5.60 | 0.00 | 5.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.60 |
| 831 | Mon: | 6/13/2005 | 7.45 | 0.00 | 7.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.45 |
| 831 | Tue: | 6/14/2005 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 831 | Thu: | 6/16/2005 | 7.53 | 0.00 | 7.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.53 |
| 831 | Fri: | 6/17/2005 | 7.73 | 0.00 | 7.73 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.73 |
| 831 | Mon: | 6/20/2005 | 7.50 | 0.00 | 7.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.50 |
| 831 | Tue: | 6/21/2005 | 7.50 | 0.00 | 7.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.50 |
| 831 | Wed: | 6/22/2005 | 7.17 | 0.00 | 7.17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.17 |
| 831 | Thu: | 6/23/2005 | 7.87 | 0.00 | 7.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.87 |
| 831 | Fri: | 6/24/2005 | 8.80 | 0.80 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.80 |
| 831 | Sun: | 6/26/2005 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 831 | Mon: | 6/27/2005 | 7.23 | 0.00 | 7.23 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.23 |
| 831 | Tue: | 6/28/2005 | 7.43 | 0.00 | 7.43 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.43 |