# EXHIBIT 14

**to Declaration of William J. Goines in Opposition to
Plaintiffs' Motion for Class Certification**

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| Barstow, #25 | 266 | | | | |
| | | 1. Ellis, Cassandra Rene'e | Sales Associate | 20050930 | 20051201 |
| | | 2. Bryant, Terrance | Sales Associate | 20031121 | 20031224 |
| | | 3. Stewart, Robert Gladstone | Sales Associate | 20071122 | 20080406 |
| | | 4. Moss, Arthur W. | Sales Associate | 20070818 | 20080406 |
| | | 5. Reynolds, Anita R | Sales Associate | 20020808 | 20070124 |
| | | 6. Gohl, Simon A | Sales Associate | 20030416 | 20041109 |
| | | 7. Smalls, Taneisha L | Sales Associate | 20031217 | 20031224 |
| | | 8. Phillips, Charmain Joel | Sales Associate | 20020724 | 20030401 |
| | | 9. Sours, Jesse Lee | Sales Associate | 20021118 | 20050619 |
| | | 10. Gutierrez, Jonathan | Sales Associate | 20031117 | 20031126 |
| | | 11. Johnson, Shea M | Sales Associate | 20030504 | 20050209 |
| | | 12. Davenport, Terri Lynn D | Sales Associate | 20021227 | 20030720 |
| | | 13. Viehec, Miranda L | Sales Associate | 20020630 | 20020920 |
| | | 14. Keatts, Jennifer A | Sales Associate | 20070802 | 20071218 |
| | | 15. Chase, Genee M | Sales Associate | 19921118 | 20040325 |
| | | 16. Rogers, Alvanese Monique | Sales Associate | 20071107 | 20080214 |
| | | 17. Chambers, Lori L | Sales Associate | 20031017 | 20050126 |
| | | 18. Pleichner, Joseph | Sales Associate | 20040528 | 20040604 |
| | | 19. Olson, Aubrey Danielle | Sales Associate | 20060204 | 20060907 |
| | | 20. Pacelli, Don Anthony | Sales Associate | 20021118 | 20030110 |
| | | 21. Pielack, Darlene | Sales Associate | 20031218 | 20040109 |
| | | 22. Colter, Stephen | Sales Associate | 20041126 | 20041229 |
| | | 23. Jackson, Daniel Levon | Sales Associate | 20020805 | 20021129 |
| | | 24. Welch, Crystal Monique | Sales Associate | 20050822 | 20050829 |
| | | 25. Rafferty, Heather Nicole | Sales Associate | 20021127 | 20030601 |
| | | 26. Roppolo, Leslie A | Sales Associate | 20011208 | 20020730 |
| | | 27. Ceasar-Bong, D'Ondrea Corvelle | Sales Associate | 20050606 | 20060501 |
| | | 28. Victoria, La trecia Alexander | Sales Associate | 20071117 | 20080209 |
| | | 29. Smith, Kristin L | Sales Associate | 20030502 | 20030720 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM_DT |
|---|---|---|---|---|---|
| | | 30. Riel, Roxanne A | Sales Associate | 20021213 | 20030901 |
| | | 31. Horn, Gregory A | Sales Associate | 20020816 | 20021101 |
| | | 32. Flynn, Robert R | Sales Associate | 20050803 | 20050905 |
| | | 33. Martinez, Christina M | Sales Associate | 20020903 | 20040701 |
| | | 34. Baker, Steven K | Sales Associate | 20011214 | 20040123 |
| | | 35. Favand, Corinne E | Sales Associate | 20031121 | 20031121 |
| | | 36. Bradley, Zachary J | Sales Associate | 20030502 | 20030530 |
| | | 37. Tobler, Aron T | Sales Associate | 20030408 | 20031001 |
| | | 38. Dillon, Maria | Sales Associate | 20040116 | 20040206 |
| | | 39. Simmons, Marigold Muzette | Sales Associate | 19981105 | 20021027 |
| | | 40. Hensley, Thomas | Sales Associate | 20031028 | 20040109 |
| | | 41. Mcfarland, Anthony Riccardo | Sales Associate | 20070808 | 20080109 |
| | | 42. Rupp, Miriam Janine | Sales Associate | 20070608 | 20070709 |
| | | 43. Flores, Joseph Solomon | Sales Associate | 20060807 | 20060811 |
| | | 44. Aragon, Alonzo J | Sales Associate | 20030408 | 20040921 |
| | | 45. Ruiz, Gary Lee | Sales Associate | 20050730 | 20051221 |
| | | 46. Alvarado, Felicita | Sales Associate | 20021218 | 20060422 |
| | | 47. Bush, Candace L | Sales Associate | 20071029 | 20080109 |
| | | 48. Seder, Cynthia Ellaine | Sales Associate | 20070531 | 20070627 |
| | | 49. Aron, Joann | Sales Associate | 20020715 | 20030820 |
| | | 50. Saucedo, Josue | Sales Associate | 20031121 | 20040117 |
| | | 51. Beezley, Conrad Allen | Sales Associate | 20060607 | 20060809 |
| | | 52. Ramirez, Domingo | Sales Associate | 20030924 | 20051202 |
| | | 53. Davila, Reynaldo | Sales Associate | 20031106 | 20041023 |
| | | 54. Robinson, Larry E | Sales Associate | 20021112 | 20030331 |
| | | 55. Williams, Shanan V | Sales Associate | 20030317 | 20030502 |
| | | 56. Solorzano, Angel | Sales Associate | 20031121 | 20040117 |
| | | 57. Niusulu, Dessarina L | Sales Associate | 20030408 | 20030905 |
| | | 58. Simmons, April | Sales Associate | 20031106 | 20031130 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 59. Pinkney, Rolawn D | Sales Associate | 20031028 | 20040123 |
| | | 60. Pino, Leslie E | Sales Associate | 20021125 | 20030308 |
| | | 61. Smith, Gregory Taylor | Sales Associate | 20050326 | 20050825 |
| | | 62. Archer, James Scott | Sales Associate | 20021027 | 20030228 |
| | | 63. Brown, LaDona Leigh | Sales Associate | 20020812 | 20020920 |
| | | 64. Laning, Michelle Lee | Sales Associate | 20021017 | 20030131 |
| | | 65. Townsend, Robert Leslie | Sales Associate | 20051116 | 20070408 |
| | | 66. Allen, Jennifer Lee | Sales Associate | 20050129 | 20050227 |
| | | 67. Miller Hoots, Tina Rae | Sales Associate | 20070824 | 20080427 |
| | | 68. Navarro, Sancia | Sales Associate | 20031028 | 20031130 |
| | | 69. Isais, Oralia A | Sales Associate | 20011114 | 20050708 |
| | | 70. Sanchez, Ruben A | Sales Associate | 20021017 | 20040828 |
| | | 71. Gurley, Freteshia | Sales Associate | 20021127 | 20030202 |
| | | 72. Bernal, Rachael Denise | Sales Associate | 20060829 | 20070425 |
| | | 73. Jackson, Joseph Franklin | Sales Associate | 20060618 | 20061024 |
| | | 74. Mendez, Letisia A | Sales Associate | 19980817 | 20030627 |
| | | 75. Reusze, Mollie Faye | Sales Associate | 20040819 | 20060314 |
| | | 76. Fleming, Richard S | Sales Associate | 20030416 | 20030812 |
| | | 77. Lauretta, Kristi | Sales Associate | 20031028 | 20040117 |
| | | 78. Bagsby, Billy | Sales Associate | 20031125 | 20040328 |
| | | 79. Campbell,Nicholas A | Sales Associate | 20021215 | 20030314 |
| | | 80. Black, Natassja | Sales Associate | 20030508 | 20030613 |
| | | 81. Gonzalez, Salvador Ramon | Sales Associate | 20050126 | 20050310 |
| | | 82. Andrews, Anetra D | Sales Associate | 20021119 | 20030331 |
| | | 83. Alexanian, Brandy D | Sales Associate | 20011120 | 20020712 |
| | | 84. Glenn, Samantha L | Sales Associate | 20011118 | 20060819 |
| | | 85. Ramirez, Eddie Cabrera | Sales Associate | 20040909 | 20061209 |
| | | 86. Velardes, Veronica E | Sales Associate | 20021022 | 20030530 |
| | | 87. Morales, Darlene | Sales Associate | 20040528 | 20041025 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 88. Studer, Lyonna L | Sales Associate | 20070818 | 20080109 |
| | | 89. Murray, Terri Corinna | Sales Associate | 20050328 | 20060105 |
| | | 90. Stevens, Tiffany Renee | Sales Associate | 20051117 | 20051226 |
| | | 91. Guerrero, Steven | Sales Associate | 20031215 | 20040625 |
| | | 92. Williams, Takasha Laini | Sales Associate | 20040606 | 20070827 |
| | | 93. Garcia, Ron J | Sales Associate | 20021203 | 20030801 |
| | | 94. Matthews, Natasja Lana | Sales Associate | 20070816 | 20080406 |
| | | 95. Helms, Joseph F | Sales Associate | 20020805 | 20020828 |
| | | 96. Cabrera, Jessica Marie | Sales Associate | 20071107 | 20080401 |
| | | 97. Rodriguez, Lidia Margarita | Sales Associate | 20030218 | 20030601 |
| | | 98. Dilbeck, Olivia Irene | Sales Associate | 20050123 | 20050318 |
| | | 99. Beltran, Isacc | Sales Associate | 20031117 | 20040611 |
| | | 100. Valenzuela, Priscilla M | Sales Associate | 20011214 | 20040608 |
| | | 101. Edwards, Felicia Elaine | Sales Associate | 20021127 | 20021227 |
| | | 102. Sargent, Karis L | Sales Associate | 20021027 | 20021227 |
| | | 103. O'Harro, Joan A | Sales Associate | 20030511 | 20030610 |
| | | 104. Vasquez, Nicholas | Sales Associate | 20031106 | 20040117 |
| | | 105. Waters, Myesha Monique | Sales Associate | 20071104 | 20080109 |
| | | 106. Castillo, Francisco Joseph | Sales Associate | 20041022 | 20050101 |
| | | 107. Giammong, Jessica Y | Sales Associate | 20031028 | 20031227 |
| | | 108. Trujillo, Stephanie E | Sales Associate | 20021021 | 20030613 |
| | | 109. Sausedo, Dana M | Sales Associate | 20031024 | 20040117 |
| | | 110. Contreras, Robert Gilbert | Sales Associate | 20050621 | 20060722 |
| | | 111. Ycong, Julieta B. | Sales Associate | 19980601 | 20050328 |
| | | 112. Williams, Misty T | Sales Associate | 20071126 | 20071218 |
| | | 113. Roberson, Joleen A | Sales Associate | 20021213 | 20030304 |
| | | 114. Wong, Mayping Y | Sales Associate | 20061111 | 20061201 |
| | | 115. Clarchick, Cassandra J | Sales Associate | 20021118 | 20030331 |
| | | 116. Himmelrick, Christopher Michael | Sales Associate | 20020813 | 20030529 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 117. Zapata, Shelley E | Sales Associate | 20071117 | 20071226 |
| | | 118. Rodriguez, Leticia C | Sales Associate | 19920830 | 20021209 |
| | | 119. McCurdy, Susan | Sales Associate | 20020730 | 20020904 |
| | | 120. Fleming, Shandra J | Sales Associate | 20030416 | 20040917 |
| | | 121. Koher, Angela Marie | Sales Associate | 20041215 | 20050129 |
| | | 122. Benavidez, Sylvia L | Sales Associate | 20030408 | 20041210 |
| | | 123. Jackson, Jeffrey J | Sales Associate | 20030905 | 20041231 |
| | | 124. Martinez, Estefana Reyes | Sales Associate | 20041014 | 20041128 |
| | | 125. Haefele, Diana | Sales Associate | 20060519 | 20070827 |
| | | 126. Ross, Antonio | Sales Associate | 20031106 | 20031224 |
| | | 127. Wade, Dorisrose Matilda | Sales Associate | 20071031 | 20080214 |
| | | 128. Garcia, Annabelle | Sales Associate | 19990903 | 20031104 |
| | | 129. Paniagua, Amir | Sales Associate | 20030504 | 20041029 |
| | | 130. Washighton, Roshemia | Sales Associate | 20031210 | 20031224 |
| | | 131. Krommenhoek, Stacy Lavonne | Sales Associate | 20040902 | 20041024 |
| | | 132. Saiz, Leo Michael | Sales Associate | 20050109 | 20050211 |
| | | 133. Meacham, Tiffany R | Sales Associate | 20070618 | 20070704 |
| | | 134. Jones, Genevieve Jenica | Sales Associate | 20040926 | 20050215 |
| | | 135. Martin, Cathy Lynnette | Sales Associate | 20031028 | 20031224 |
| | | 136. Hardwick, Shanika Monae | Sales Associate | 20041025 | 20041025 |
| | | 137. Flores, Rosa | Sales Associate | 20030408 | 20030430 |
| | | 138. Mead, Irma Mercedes | Sales Associate | 20051116 | 20051201 |
| | | 139. Burke, Nolan K | Sales Associate | 20021213 | 20030613 |
| | | 140. McBride, Andrew L | Sales Associate | 20011214 | 20020531 |
| | | 141. DeLeon, Alejandra M | Sales Associate | 20030408 | 20031031 |
| | | 142. Grady, Adria Chantal | Sales Associate | 20060829 | 20061024 |
| | | 143. Helms, Matthew A | Sales Associate | 20021027 | 20030627 |
| | | 144. Barron, Anabel | Sales Associate | 20071108 | 20080406 |
| | | 145. Cheek, Carey | Sales Associate | 20031121 | 20040117 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 146. Stubblefield, Daveon Dashawn | Sales Associate | 20070808 | 20080109 |
| | | 147. Diehl, Kara L | Sales Associate | 20030218 | 20031212 |
| | | 148. Borruel, Melinda Louisa | Sales Associate | 20060728 | 20060910 |
| | | 149. Beaudion, Jason D | Sales Associate | 20061111 | 20061226 |
| | | 150. Scarborough, Rose Marie | Sales Associate | 20041126 | 20041228 |
| | | 151. McCormick, Gordon Shane | Sales Associate | 20021127 | 20030120 |
| | | 152. Ribera, John Francis | Sales Associate | 20060403 | 20061114 |
| | | 153. Hagala, Jennifer A | Sales Associate | 20020805 | 20021010 |
| | | 154. Villa, Johnny | Sales Associate | 20021118 | 20021213 |
| | | 155. Hendrickson, Jennifer Anna | Sales Associate | 20060202 | 20060207 |
| | | 156. Celestial, Catherine M | Sales Associate | 20030408 | 20030502 |
| | | 157. Ichihara, Darryl P | Sales Associate | 20071216 | 20080214 |
| | | 158. Lopez, Erick | Sales Associate | 20031028 | 20040117 |
| | | 159. Lausen, Jose Manuel | Sales Associate | 20050811 | 20080109 |
| | | 160. Vaars, Ewa | Sales Associate | 20030310 | 20031101 |
| | | 161. Guerrero, Monica John | Sales Associate | 20051117 | 20051202 |
| | | 162. Hanson, Traci J | Sales Associate | 20030408 | 20031011 |
| | | 163. Schmalzbach, Eric M | Sales Associate | 20031028 | 20031126 |
| | | 164. Bellomy, Trey James | Sales Associate | 20020805 | 20020910 |
| | | 165. Valdez, Juliet D | Sales Associate | 20030506 | 20030627 |
| | | 166. De la Paz, Virginia M | Sales Associate | 19931123 | 20050517 |
| | | 167. Armstong, Nisa Add | Sales Associate | 20030522 | 20030808 |
| | | 168. Rios, Jacob Douglas | Sales Associate | 20060412 | 20060830 |
| | | 169. Jones, Jeremy Matthew | Sales Associate | 20070324 | 20070506 |
| | | 170. Hudson, Jeremy William | Sales Associate | 20070823 | 20080109 |
| | | 171. Quick, Jason David | Sales Associate | 20021227 | 20030601 |
| | | 172. Mccoy, Ajia | Sales Associate | 20071113 | 20080214 |
| | | 173. Mayberry, Kandie Rene | Sales Associate | 20050804 | 20060130 |
| | | 174. Moreno, Jesse L | Sales Associate | 20071113 | 20080406 |

**Store Name / #**

Number of Former
Employees

| EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|
| 175. Baca, Vanessa Chantel | Sales Associate | 20050620 | 20060504 |
| 176. Rodriguez, Victoria Marie | Sales Associate | 20050804 | 20071007 |
| 177. James, Derrick Montrel | Sales Associate | 20071108 | 20080427 |
| 178. Rios, Samantha N | Sales Associate | 20030408 | 20030824 |
| 179. Walker, Brandon Michael | Sales Associate | 20020813 | 20020828 |
| 180. Pease, Lamont Henry | Sales Associate | 20061201 | 20061201 |
| 181. Cordova, Martha Alicia | Sales Associate | 20070824 | 20080406 |
| 182. Gonzales, Domingo Nathaniel | Sales Associate | 20050712 | 20060209 |
| 183. Bell, Devin Lee | Sales Associate | 20060813 | 20060815 |
| 184. Thompson, Kymberly Yvette | Sales Associate | 20060926 | 20070203 |
| 185. Johnston, Rebekah Laurel | Sales Associate | 20020808 | 20021020 |
| 186. Johnston Liberty, Amanda Joi | Sales Associate | 20020812 | 20030331 |
| 187. Werner, Elizabeth A | Sales Associate | 20030507 | 20030606 |
| 188. Williams, Krystal M | Sales Associate | 20070923 | 20071002 |
| 189. Gudino, Laurie M | Sales Associate | 20030509 | 20030610 |
| 190. Himes, Avery Jarmar | Sales Associate | 20070618 | 20070827 |
| 191. Fellows, Jacqueze Stephan | Sales Associate | 20071117 | 20080214 |
| 192. Hawks, Patricia Ann | Sales Associate | 20030826 | 20041001 |
| 193. Beals, Jessica Nicole | Sales Associate | 20051109 | 20051109 |
| 194. Ellis, Christina | Sales Associate | 20060728 | 20071002 |
| 195. Sanchez, Audrey M | Sales Associate | 20030924 | 20040608 |
| 196. Flores, Cassandra Rose | Sales Associate | 20060802 | 20061007 |
| 197. McSwain, Natasha Joy | Sales Associate | 20031121 | 20040117 |
| 198. Wajeel, Geewoo | Sales Associate | 20070324 | 20080209 |
| 199. Labon, Ralph | Sales Associate | 20071122 | 20080406 |
| 200. Flores, Jordan Michelle | Sales Associate | 20060204 | 20060213 |
| 201. Soria, Stacey Cabotage | Sales Associate | 20040820 | 20060925 |
| 202. Brown, Alyse Raquel | Sales Associate | 20060808 | 20070612 |
| 203. Jimenez Dominguez, Carl Francis | Sales Associate | 20020628 | 20020905 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM_DT |
|---|---|---|---|---|---|
| | | 204. Olaughlin, Michael J | Sales Associate | 20031028 | 20040109 |
| | | 205. Pugliese, Vincent Charles | Sales Associate | 20050221 | 20050501 |
| | | 206. Bell, Mena David | Sales Associate | 20050831 | 20061124 |
| | | 207. Springfield, Cassandra Conika | Sales Associate | 20071021 | 20080214 |
| | | 208. Mcclough, Nicole Joan | Sales Associate | 20060530 | 20061207 |
| | | 209. Brand, Rodney Alan | Sales Associate | 20021122 | 20030201 |
| | | 210. Brand, Justin | Sales Associate | 20031106 | 20040117 |
| | | 211. Muselief, Amal | Sales Associate | 20061106 | 20070827 |
| | | 212. Mercado, Maribel Del Carmen | Sales Associate | 19980903 | 20030331 |
| | | 213. Vanoort, Jessica A | Sales Associate | 20021125 | 20030530 |
| | | 214. Allen, Jonathan Paul | Sales Associate | 20070909 | 20080314 |
| | | 215. Garcia, Kara | Sales Associate | 20031121 | 20040726 |
| | | 216. Patel, Deepa C | Sales Associate | 20011218 | 20020601 |
| | | 217. Melrose, Melinda Lynn | Sales Associate | 20051011 | 20060326 |
| | | 218. Caraway, Nicole Marie | Sales Associate | 20020805 | 20020829 |
| | | 219. Costa, Ashley Kristen | Sales Associate | 20060204 | 20060326 |
| | | 220. Cortez, Randy R | Sales Associate | 20030416 | 20041029 |
| | | 221. Lopez, Sonia M | Sales Associate | 20061117 | 20071219 |
| | | 222. Oliver-Baisa, Angelina Roseanne | Sales Associate | 20070824 | 20080109 |
| | | 223. Moscoso, Christine B | Sales Associate | 20030306 | 20030501 |
| | | 224. Cumings, Lori Danielle | Sales Associate | 20071021 | 20080214 |
| | | 225. Calvillo, Jessica Renee | Sales Associate | 20061111 | 20070106 |
| | | 226. Moreno, Lucy A | Sales Associate | 20030511 | 20030610 |
| | | 227. Muir, Allycia Christine | Sales Associate | 20050805 | 20050914 |
| | | 228. Moon, Matthew Kenyon | Sales Associate | 20050605 | 20060916 |
| | | 229. Martinez, Dolores | Sales Associate | 20031030 | 20031212 |
| | | 230. Martinez, Rudy | Sales Associate | 20031106 | 20040117 |
| | | 231. Santillan, Gabriela H | Sales Associate | 20020813 | 20021016 |
| | | 232. Cook, Jolene L | Sales Associate | 20031121 | 20031121 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 233. Moore, Samantha | Sales Associate | 20061201 | 20061201 |
| | | 234. Obregon, Eduardo | Sales Associate | 20020626 | 20020916 |
| | | 235. Burdett, Anthony James | Sales Associate | 20071108 | 20080306 |
| | | 236. Robasse, John | Sales Associate | 20031119 | 20050717 |
| | | 237. Kanczel, Daniel Brenton | Sales Associate | 20071113 | 20080214 |
| | | 238. Sixt, Kelly Dawn | Sales Associate | 20051121 | 20060129 |
| | | 239. Stevenson, Reya L | Sales Associate | 20020826 | 20030530 |
| | | 240. Rogers, Krystal | Sales Associate | 20040528 | 20040627 |
| | | 241. Rodriguez, Christina | Sales Associate | 20031106 | 20050825 |
| | | 242. Jacobs, Christian Jay | Sales Associate | 20070618 | 20080427 |
| | | 243. Olson, Katie | Sales Associate | 20031028 | 20031212 |
| | | 244. Finch, William Grant | Sales Associate | 20021118 | 20030122 |
| | | 245. Galvin, Vanessa R | Sales Associate | 20030508 | 20030615 |
| | | 246. Willis, Paul | Sales Associate | 20060728 | 20080406 |
| | | 247. Chavez, Jeanette | Sales Associate | 20060201 | 20060214 |
| | | 248. Knight, Ranisha L | Sales Associate | 20021118 | 20030610 |
| | | 249. Rodriguez, Rebecca M | Sales Associate | 20030401 | 20030820 |
| | | 250. Parrish, Ciara Lachelle | Sales Associate | 20070618 | 20080109 |
| | | 251. Chitwood, Tiffany | Sales Associate | 20040301 | 20040430 |
| | | 252. Samson, Michael Mangahas | Sales Associate | 20041011 | 20050416 |
| | | 253. Rubio, Daniel E | Sales Associate | 20030509 | 20030627 |
| | | 254. Chavez, Meghan L | Sales Associate | 20030506 | 20030711 |
| | | 255. Lint, Sean Christopher | Sales Associate | 20050727 | 20050930 |
| | | 256. Ward, James Daniel | Sales Associate | 20071113 | 20080209 |
| | | 257. Stevenson, Emily Anne | Sales Associate | 20030509 | 20030509 |
| | | 258. Mattox, Brett D | Sales Associate | 20021213 | 20030115 |
| | | 259. Zetina, Refugio | Sales Associate | 20051221 | 20060418 |
| | | 260. Hartzler, Ashlee Ambre | Sales Associate | 20031121 | 20040117 |
| | | 261. Zamora, Patrice Rae | Sales Associate | 20041208 | 20050710 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM_DT |
|---|---|---|---|---|---|
| | | 262. Teasley, Kacey Marie | Sales Associate | 20050804 | 20060123 |
| | | 263. Sequira, Megan Mae | Sales Associate | 20021031 | 20030115 |
| | | 264. Fuimaono, Jamesdean Niuatoa | Sales Associate | 20051117 | 20051211 |
| | | 265. Fuimaono, Elialenari Nehemiah | Sales Associate | 20070324 | 20080406 |
| | | 266. Brindle, Joshua R | Sales Associate | 20021219 | 20030302 |
| Mammoth Lakes, #30 | 157 | 1. White, Travis D | Sales Associate | 20020812 | 20020915 |
| | | 2. Campbell, Katrina Sue | Sales Associate | 20031106 | 20040115 |
| | | 3. Whitney, Michelle E | Sales Associate | 20011111 | 20030201 |
| | | 4. McKenney, Ryan | Sales Associate | 20030824 | 20040611 |
| | | 5. Pyorala, Benjamin J | Sales Associate | 20070529 | 20071014 |
| | | 6. Williams, Elliot H | Sales Associate | 20020612 | 20020612 |
| | | 7. Gelina, Susan E | Sales Associate | 20021021 | 20021231 |
| | | 8. Lunday, Colin | Sales Associate | 20071109 | 20080202 |
| | | 9. Douglas, Robert Francis | Sales Associate | 20050120 | 20050501 |
| | | 10. Campell, Erika D | Sales Associate | 20031109 | 20040215 |
| | | 11. Babiak, Corinne Elise | Sales Associate | 20050317 | 20050512 |
| | | 12. Morris, Edward J | Sales Associate | 20070822 | 20071001 |
| | | 13. Keelan, Ryan M | Sales Associate | 20061112 | 20070224 |
| | | 14. Kluesner, David J | Sales Associate | 20060520 | 20060721 |
| | | 15. Cherry, Emily Lin | Sales Associate | 20041221 | 20041230 |
| | | 16. Poffley, Elizabeth S | Sales Associate | 20050630 | 20050630 |
| | | 17. Millar, Jessica Elma Patricia | Sales Associate | 20061112 | 20070120 |
| | | 18. Arbaiza, Sandra E | Sales Associate | 20031007 | 20040430 |
| | | 19. Tews, Kelly A | Sales Associate | 20020617 | 20020902 |
| | | 20. Eckerly, Joseph | Sales Associate | 20040624 | 20040806 |
| | | 21. Kurz, Meredith | Sales Associate | 20040124 | 20040201 |
| | | 22. Carignan, Chad James | Sales Associate | 20061114 | 20070612 |
| | | 23. Early, Andrea | Sales Associate | 20040526 | 20040611 |
| | | 24. Wegeng, Wendell A | Sales Associate | 20031030 | 20040206 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 25. Pellegrini, Jacob K | Sales Associate | 20060527 | 20060626 |
| | | 26. Smith, Valerie | Sales Associate | 20030405 | 20030815 |
| | | 27. Giesen, Jessica J | Sales Associate | 20021022 | 20030315 |
| | | 28. Riley, Lindsey M | Sales Associate | 20020926 | 20021213 |
| | | 29. Stephenson, Elizabeth-ann D | Sales Associate | 20070525 | 20070930 |
| | | 30. Stubblefield, Nicholas A | Sales Associate | 20060517 | 20060608 |
| | | 31. Payne, Chandler Jordan | Sales Associate | 20041117 | 20050204 |
| | | 32. Herndon, Barbara Lea | Sales Associate | 20010307 | 20030215 |
| | | 33. Solis, Anthony D | Sales Associate | 20030405 | 20030615 |
| | | 34. Briggs, Kimberly N | Sales Associate | 20021031 | 20021201 |
| | | 35. Hinchcliffe, Jered William | Sales Associate | 20020926 | 20021130 |
| | | 36. Oelhafen, Kimberly Jill | Sales Associate | 20021011 | 20021231 |
| | | 37. Lynch, Charles Calvin | Sales Associate | 20020918 | 20021130 |
| | | 38. Widen, Ryan | Sales Associate | 20030427 | 20030820 |
| | | 39. Post, Richard Johnson | Sales Associate | 20070809 | 20071030 |
| | | 40. Beaudean, Paul Richard | Sales Associate | 20020819 | 20020915 |
| | | 41. Don, Christopher Adam | Sales Associate | 20061121 | 20070524 |
| | | 42. McCoy, Roma | Sales Associate | 20040208 | 20040709 |
| | | 43. Gooding, Diane Nicole | Sales Associate | 20030715 | 20031215 |
| | | 44. Wheeler,Natalie N | Sales Associate | 20021106 | 20030501 |
| | | 45. Thomas, Bernard James | Sales Associate | 20070708 | 20080515 |
| | | 46. Hammel, Sandra Lurann | Sales Associate | 20070610 | 20070930 |
| | | 47. Colligan, Katherine Vail | Sales Associate | 20050711 | 20050825 |
| | | 48. Caldwell, Thomas | Sales Associate | 20051004 | 20051230 |
| | | 49. Forman, Brian Matthew | Sales Associate | 20070405 | 20070621 |
| | | 50. Stratton, Lindsay Elizabeth | Sales Associate | 20020703 | 20021031 |
| | | 51. Artavia, Rodolfo | Sales Associate | 20061224 | 20071205 |
| | | 52. Stewart, Susan | Sales Associate | 20030813 | 20040313 |
| | | 53. Wallace, Zelpha R | Sales Associate | 20060113 | 20080426 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM_DT |
|---|---|---|---|---|---|
| | | 54. DePalma, Marisa S | Sales Associate | 20030515 | 20030815 |
| | | 55. Tapia, Norma A | Sales Associate | 20030210 | 20030510 |
| | | 56. Tesfaye, Sarah S | Sales Associate | 20070817 | 20070930 |
| | | 57. Martin, Kathryn Louise | Sales Associate | 20071106 | 20080222 |
| | | 58. Zlola, Diane L | Sales Associate | 20021201 | 20021231 |
| | | 59. Wrisley, Glen | Sales Associate | 20040602 | 20040625 |
| | | 60. Crawford, Terrence N | Sales Associate | 20020822 | 20030215 |
| | | 61. Burton, Anthony B | Sales Associate | 20060216 | 20060603 |
| | | 62. Schneider, Dawn | Sales Associate | 20040526 | 20050218 |
| | | 63. Demers, Brenda Kay | Sales Associate | 20031117 | 20040220 |
| | | 64. Nalepa, Mary A | Sales Associate | 20020602 | 20020731 |
| | | 65. Patterson, Michelle April | Sales Associate | 20060729 | 20060901 |
| | | 66. Malafronte, Jefrey M | Sales Associate | 20030109 | 20030215 |
| | | 67. Gauger, Skyler Nova | Sales Associate | 20040809 | 20040917 |
| | | 68. Slocum, Kevin Blake | Sales Associate | 20020619 | 20020815 |
| | | 69. Llenares, Maria Cecila M | Sales Associate | 20021015 | 20030315 |
| | | 70. Perez, Alfonso | Sales Associate | 20021011 | 20030630 |
| | | 71. Williams, Maggie Lorraine | Sales Associate | 20071103 | 20080319 |
| | | 72. Nunez, Catalina R | Sales Associate | 20020602 | 20020603 |
| | | 73. Vallen, Clayton | Sales Associate | 20050924 | 20060106 |
| | | 74. Mott, Charity E | Sales Associate | 20030405 | 20030406 |
| | | 75. Homan, Timothy M | Sales Associate | 20040811 | 20050819 |
| | | 76. Arce, Eric | Sales Associate | 20060517 | 20070224 |
| | | 77. Strazdins, Ana Gladys | Sales Associate | 20031106 | 20040229 |
| | | 78. Berenguer, Jacob N | Sales Associate | 20020707 | 20020915 |
| | | 79. Kapell, H Carol | Sales Associate | 20001216 | 20041029 |
| | | 80. Lopez, Janeth | Sales Associate | 20010507 | 20030418 |
| | | 81. Montanez, Philip Joseph | Sales Associate | 20040110 | 20050610 |
| | | 82. Wells, Lynette Diane | Sales Associate | 20021209 | 20030615 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 83. Lurie, Aaron | Sales Associate | 20031211 | 20031230 |
| | | 84. Decuir, John Paul | Sales Associate | 20051012 | 20060203 |
| | | 85. Angel, Maryland E | Sales Associate | 20060520 | 20060713 |
| | | 86. Wilson, Ryan | Sales Associate | 20051123 | 20060223 |
| | | 87. Freeman, Lauren Nicole | Sales Associate | 20080226 | 20080319 |
| | | 88. Fregoso, Valentin | Sales Associate | 20021104 | 20030715 |
| | | 89. Eggleston, Ryan C | Sales Associate | 20020125 | 20020601 |
| | | 90. Leija, Nihole L | Sales Associate | 20021119 | 20030830 |
| | | 91. Tipton, Lindsay A | Sales Associate | 20020629 | 20021231 |
| | | 92. Reichert, Eric Paul | Sales Associate | 20070816 | 20071001 |
| | | 93. Polden, Sara K | Sales Associate | 20060816 | 20061101 |
| | | 94. Gonzales, Alejandro Leonel | Sales Associate | 20041215 | 20051028 |
| | | 95. Alvarez, Tania Karina | Sales Associate | 20020823 | 20040305 |
| | | 96. Quayle, Alexandra Jane McArthur | Sales Associate | 20030102 | 20030420 |
| | | 97. Sarha, Justin Lee | Sales Associate | 20020802 | 20020915 |
| | | 98. Esquivel, Jessica Ann | Sales Associate | 20020831 | 20020831 |
| | | 99. Apodaca, Cindy | Sales Associate | 20070801 | 20080211 |
| | | 100. Musch, Crystal L | Sales Associate | 20030325 | 20030715 |
| | | 101. Cranstoun, Kym F | Sales Associate | 20020110 | 20020531 |
| | | 102. Cecena, Sujei V | Sales Associate | 20040809 | 20040903 |
| | | 103. Evans, Danielle Nicole | Sales Associate | 20070817 | 20070930 |
| | | 104. Hernandez, Carlos | Sales Associate | 20060404 | 20060729 |
| | | 105. Busch, Angela M | Sales Associate | 20020401 | 20030115 |
| | | 106. Vadheim, Christina Maria | Sales Associate | 20020628 | 20030915 |
| | | 107. Yu, Hye J | Sales Associate | 20031110 | 20040130 |
| | | 108. Rivas, Nile J | Sales Associate | 20070522 | 20080102 |
| | | 109. Dawes, Renee Peta | Sales Associate | 20030210 | 20030415 |
| | | 110. Moffett, Shannon L | Sales Associate | 20021119 | 20030830 |
| | | 111. Kaiser, Claire Elizabeth | Sales Associate | 20061210 | 20061230 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM_DT |
|---|---|---|---|---|---|
| | | 112. Bueno, Daniel G | Sales Associate | 20050723 | 20050731 |
| | | 113. Schouweiler, Lisa R | Sales Associate | 20011230 | 20020630 |
| | | 114. Gall, Michelle-Renee Mary | Sales Associate | 20030203 | 20030203 |
| | | 115. Torres, Bratzo Edgardo | Sales Associate | 20060208 | 20060510 |
| | | 116. Weiss, Sara Raquel | Sales Associate | 20060807 | 20060915 |
| | | 117. Wagner, Rebekah | Sales Associate | 20040614 | 20040709 |
| | | 118. Valorosi, Briana M | Sales Associate | 20060616 | 20060715 |
| | | 119. Fraser, Clayton | Sales Associate | 20020918 | 20021231 |
| | | 120. Mearns, Stuart Paul | Sales Associate | 20021216 | 20021231 |
| | | 121. Hartless, Matthew W | Sales Associate | 20040905 | 20041224 |
| | | 122. Gidney, Shannon Marie | Sales Associate | 20061011 | 20061105 |
| | | 123. Sullivan, Sarah | Sales Associate | 20050812 | 20060707 |
| | | 124. Pattison, Christopher Micheal | Sales Associate | 20041117 | 20041210 |
| | | 125. Rolfness, Erik A | Sales Associate | 20010829 | 20021015 |
| | | 126. Ibarra, Gabriel | Sales Associate | 20040215 | 20040611 |
| | | 127. Partida, Maria Alejandra | Sales Associate | 20041120 | 20041210 |
| | | 128. Carlson, Leanne | Sales Associate | 20050815 | 20051209 |
| | | 129. Jacobsen, Jennifer Yvonne | Sales Associate | 20020831 | 20021001 |
| | | 130. Rodriguez, Alma Plazola | Sales Associate | 20041117 | 20060327 |
| | | 131. Morado, Michaela Nicole | Sales Associate | 20030110 | 20070407 |
| | | 132. Wilson, Erin | Sales Associate | 20051027 | 20051110 |
| | | 133. Kurns, Derek Travis | Sales Associate | 20041215 | 20050429 |
| | | 134. Solorio, Silvia Berlin | Sales Associate | 20060816 | 20061001 |
| | | 135. Trainor, Carly A | Sales Associate | 20040820 | 20041126 |
| | | 136. Phelps, Sarai M | Sales Associate | 20061105 | 20070127 |
| | | 137. Limon, Melina | Sales Associate | 20040624 | 20060706 |
| | | 138. Wilmarth, Nicole | Sales Associate | 20060824 | 20060915 |
| | | 139. Monkman, Ryan Fitzpatrick | Sales Associate | 20040809 | 20050121 |
| | | 140. Apodaca, Mara G | Sales Associate | 20020708 | 20060420 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 141. Dunaway, Shane L | Sales Associate | 20020821 | 20020821 |
| | | 142. Lawrence, Michael J | Sales Associate | 20030514 | 20030915 |
| | | 143. Bidget, Sophie | Sales Associate | 20041120 | 20041201 |
| | | 144. Fierro, Luis A | Sales Associate | 19980626 | 20031215 |
| | | 145. German, Luis | Sales Associate | 20020624 | 20020901 |
| | | 146. Navarrette, Rodolfo Garcia | Sales Associate | 20020820 | 20030615 |
| | | 147. Perez, Elodia | Sales Associate | 20030410 | 20030418 |
| | | 148. Scholl, Jeremy R | Sales Associate | 20070529 | 20070529 |
| | | 149. Castelan, Claribel | Sales Associate | 20030406 | 20030715 |
| | | 150. Neufield, Rusty A | Sales Associate | 20020812 | 20020901 |
| | | 151. Garcia, Elena | Sales Associate | 20041120 | 20050111 |
| | | 152. Shradar, Brent William | Sales Associate | 20051105 | 20051209 |
| | | 153. Salinas, Diego Luengo | Sales Associate | 20020823 | 20020823 |
| | | 154. Garcia Magana, Alexis | Sales Associate | 20050723 | 20060228 |
| | | 155. Garcia, Doria | Sales Associate | 20020530 | 20030630 |
| | | 156. Villanueva, Ximena | Sales Associate | 20071103 | 20071127 |
| | | 157. Rhiel, Christian Lyman | Sales Associate | 20070208 | 20070505 |
| Camarillo, #34 | 384 | 1. Donofrio, John A | Sales Associate | 20050829 | 20051230 |
| | | 2. Cobbs, Robert Young | Sales Associate | 20070616 | 20071227 |
| | | 3. Hinds, Ali | Sales Associate | 20050925 | 20051123 |
| | | 4. Marotto, Richard A | Sales Associate | 20050609 | 20050622 |
| | | 5. Fabara, Edward | Sales Associate | 20021112 | 20030627 |
| | | 6. Peters, Anderson Earl | Sales Associate | 20061121 | 20061126 |
| | | 7. Saladino, Gina | Sales Associate | 20070624 | 20070908 |
| | | 8. Orozco, Christopher Corona | Sales Associate | 20051120 | 20051127 |
| | | 9. Wagner, Robert | Sales Associate | 20031114 | 20031114 |
| | | 10. Herndon, Shelley K | Sales Associate | 20040821 | 20041113 |
| | | 11. Gilbert, Daniel Alton | Sales Associate | 20070522 | 20071227 |
| | | 12. Corwin, Adam | Sales Associate | 20040624 | 20040815 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 13. Schoonover, Sophia K | Sales Associate | 20011116 | 20021129 |
| | | 14. Kaptein, Amy L | Sales Associate | 20020923 | 20021214 |
| | | 15. Johnson, Carrie E | Sales Associate | 20010329 | 20020707 |
| | | 16. Lockley, Bryant | Sales Associate | 20040519 | 20040613 |
| | | 17. Carter, James E | Sales Associate | 20031118 | 20031127 |
| | | 18. Montoya, Esteban | Sales Associate | 20030403 | 20030601 |
| | | 19. Ozoka, Odera | Sales Associate | 20031118 | 20031125 |
| | | 20. Villanueva, Valentin | Sales Associate | 20021123 | 20030502 |
| | | 21. Martinez, Matthew R | Sales Associate | 20051123 | 20070507 |
| | | 22. Claiborn, James Edward | Sales Associate | 20021106 | 20030104 |
| | | 23. Leong, Danny L | Sales Associate | 20021119 | 20030201 |
| | | 24. Gomez, Angelina | Sales Associate | 20031009 | 20040417 |
| | | 25. Roe, Caitlin M | Sales Associate | 20031107 | 20040123 |
| | | 26. Javate, Adam | Sales Associate | 20071116 | 20071227 |
| | | 27. Kasch, Jody | Sales Associate | 20070316 | 20070529 |
| | | 28. Neufeld, Steven James | Sales Associate | 20031030 | 20031117 |
| | | 29. Danford, Stacey Lynn | Sales Associate | 20061102 | 20070108 |
| | | 30. Negrete, Maria M | Sales Associate | 20061109 | 20061126 |
| | | 31. Ramos, Luis | Sales Associate | 20031114 | 20041001 |
| | | 32. Benitez, Vanessa | Sales Associate | 20030721 | 20031016 |
| | | 33. Saldivar, Jerman H | Sales Associate | 20020506 | 20040116 |
| | | 34. Espinosa, Andrew | Sales Associate | 20040519 | 20050602 |
| | | 35. Turner, Tara D | Sales Associate | 20020508 | 20020616 |
| | | 36. Garcia, Enrique R | Sales Associate | 20030716 | 20041013 |
| | | 37. Herrera, Jesus T | Sales Associate | 20061109 | 20061226 |
| | | 38. Ramey, Mark A | Sales Associate | 20021002 | 20050402 |
| | | 39. Gomez, Peter Joe | Sales Associate | 20021123 | 20030105 |
| | | 40. Cooper, Mary K | Sales Associate | 20021022 | 20021228 |
| | | 41. Fernandez, Linda | Sales Associate | 20030403 | 20031018 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM_DT |
|---|---|---|---|---|---|
| | | 42. Valenzuela, Michael W | Sales Associate | 20031105 | 20031115 |
| | | 43. Hernandez, Valerie J | Sales Associate | 20031027 | 20031224 |
| | | 44. Alonzo, Angelino | Sales Associate | 20041202 | 20050308 |
| | | 45. Martinez, Willie | Sales Associate | 20040519 | 20040922 |
| | | 46. Mojica, Jessica | Sales Associate | 20031009 | 20031222 |
| | | 47. Wilson, Krystal | Sales Associate | 20060526 | 20050622 |
| | | 48. Aguilar, Stephanie Ann | Sales Associate | 20031107 | 20040531 |
| | | 49. Sanchez, Ester | Sales Associate | 20020525 | 20020702 |
| | | 50. Ochoa, Armando Martinez | Sales Associate | 20051104 | 20051126 |
| | | 51. Martinez, Carlos | Sales Associate | 20031107 | 20040531 |
| | | 52. Fernandez, Philip R | Sales Associate | 20010411 | 20021102 |
| | | 53. Walsh, Nenette Olaes | Sales Associate | 20031031 | 20031117 |
| | | 54. Back, Michael G | Sales Associate | 20020608 | 20020719 |
| | | 55. Carmona, Luis A | Sales Associate | 20021112 | 20021228 |
| | | 56. Najar, Crystal | Sales Associate | 20031116 | 20050326 |
| | | 57. Fajardo, Katrina | Sales Associate | 20031015 | 20040613 |
| | | 58. Hoganson, Adam C. | Sales Associate | 20030612 | 20030628 |
| | | 59. Miller, Rachel J | Sales Associate | 20021112 | 20021113 |
| | | 60. Padilla, Rebekam Nicole | Sales Associate | 20021106 | 20031107 |
| | | 61. De La Cerda, Graciel Tony | Sales Associate | 20020705 | 20020804 |
| | | 62. Luney, Charlene | Sales Associate | 20061116 | 20061215 |
| | | 63. Baez, Jacqueline | Sales Associate | 19991205 | 20040530 |
| | | 64. Abarca, Juan | Sales Associate | 20031013 | 20031013 |
| | | 65. Lara, Maria T | Sales Associate | 20061116 | 20070108 |
| | | 66. Importante, Rochelle | Sales Associate | 20021106 | 20050204 |
| | | 67. Brenizer, Nicole Dawn | Sales Associate | 20060128 | 20060716 |
| | | 68. Donelson, Ronald | Sales Associate | 20031013 | 20040131 |
| | | 69. Martinez, Oscar | Sales Associate | 20021123 | 20040830 |
| | | 70. Gershater, Tamara L | Sales Associate | 20020525 | 20030118 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 71. Goldie, Christopher D | Sales Associate | 20071108 | 20071227 |
| | | 72. Medina, Guadalupe | Sales Associate | 20031107 | 20040815 |
| | | 73. Espitia, Edith A | Sales Associate | 20041124 | 20041213 |
| | | 74. Magana, J J | Sales Associate | 20021123 | 20030307 |
| | | 75. Bejar, Richard A | Sales Associate | 20060809 | 20060827 |
| | | 76. Luna, Marissa L | Sales Associate | 20031009 | 20031021 |
| | | 77. Nava, Felicha L | Sales Associate | 20021112 | 20030104 |
| | | 78. Botsford, Sue ellen | Sales Associate | 20071010 | 20071227 |
| | | 79. Skinner, Jonathan P | Sales Associate | 20010717 | 20020809 |
| | | 80. Gomez, Julio Abraham | Sales Associate | 20050623 | 0 |
| | | 81. Haros, Deborah M | Sales Associate | 20021119 | 20030221 |
| | | 82. Martinez, Mayra L | Sales Associate | 20031003 | 20040516 |
| | | 83. Amaro, Paul O | Sales Associate | 20031017 | 20040113 |
| | | 84. Cardenas, Claudia | Sales Associate | 20031114 | 20040110 |
| | | 85. Ortiz, Manuel | Sales Associate | 20071121 | 20071227 |
| | | 86. Alvarez, Greg | Sales Associate | 20021112 | 20030629 |
| | | 87. Bernardino, Sandra | Sales Associate | 20061109 | 20061126 |
| | | 88. McMillan, Marcus L | Sales Associate | 20031003 | 20031128 |
| | | 89. Mosley, Cornell | Sales Associate | 20061116 | 20061211 |
| | | 90. Posades, Joachim Pancho | Sales Associate | 20021123 | 20030804 |
| | | 91. Munoz, David | Sales Associate | 20040317 | 20050221 |
| | | 92. Webb, Ryan Geoffrey | Sales Associate | 20060501 | 20080104 |
| | | 93. Gonzales, Frank Thomas | Sales Associate | 20021123 | 20030207 |
| | | 94. Godinez, Maria | Sales Associate | 20040519 | 20040603 |
| | | 95. Rivera, Joseph | Sales Associate | 20061116 | 20070519 |
| | | 96. Veronica, Adriana | Sales Associate | 20030612 | 20030914 |
| | | 97. Gonzales, Janette E | Sales Associate | 20071116 | 20071227 |
| | | 98. Benitez, Marilou | Sales Associate | 20010407 | 20040903 |
| | | 99. Sanchez, Linda | Sales Associate | 20031017 | 20050607 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 100. Magana, Jaime | Sales Associate | 20031107 | 20040110 |
| | | 101. Alvarado, Roberta A | Sales Associate | 20031107 | 20031117 |
| | | 102. Jackson, Andrew Anthony | Sales Associate | 20021022 | 20021116 |
| | | 103. Lozano, Jannet | Sales Associate | 20031107 | 20050102 |
| | | 104. Alvarez, Anthony | Sales Associate | 20051120 | 20060114 |
| | | 105. Garcia, Alice | Sales Associate | 20031027 | 20031224 |
| | | 106. Novoa, Carlos | Sales Associate | 20041013 | 20041126 |
| | | 107. Cordova, Noemi | Sales Associate | 20031118 | 20031118 |
| | | 108. Huerta, Celina | Sales Associate | 20041013 | 20050109 |
| | | 109. Luna, Jose J | Sales Associate | 20021119 | 20030726 |
| | | 110. Morales, Salvador | Sales Associate | 20031030 | 20040903 |
| | | 111. Ramos, Francisco | Sales Associate | 20031107 | 20031212 |
| | | 112. Renteria, Dayana | Sales Associate | 20031118 | 20031118 |
| | | 113. Gundayao, Kristine A | Sales Associate | 20021022 | 20040613 |
| | | 114. Miguel, Angela | Sales Associate | 20031118 | 20040204 |
| | | 115. Cruz, Maria T | Sales Associate | 20061121 | 20071227 |
| | | 116. Frausto, Jennifer Marie | Sales Associate | 20020923 | 20030124 |
| | | 117. Hernandez, Joseph L | Sales Associate | 20031013 | 20031118 |
| | | 118. Danver, Steven | Sales Associate | 20030508 | 20030707 |
| | | 119. Espinoza, Isabel B | Sales Associate | 20020412 | 20040217 |
| | | 120. Mccall, Kelle L | Sales Associate | 20060909 | 20070903 |
| | | 121. Ibarra, Pedro J | Sales Associate | 20011118 | 20020727 |
| | | 122. Perez, Victor Hugo | Sales Associatc | 20051217 | 20060512 |
| | | 123. Olivera, Caitlin | Sales Associate | 20030403 | 20030607 |
| | | 124. Blaisdell, Riley H | Sales Associate | 20040920 | 20050327 |
| | | 125. Muro, Gustavo | Sales Associate | 20040317 | 20040617 |
| | | 126. Hernandez, Darren | Sales Associate | 20050725 | 20060125 |
| | | 127. Keller, Candice B | Sales Associate | 20021119 | 20021228 |
| | | 128. Thrash, Nichelle Emily | Sales Associate | 20040821 | 20060117 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 129. Gutierrez, Davina | Sales Associate | 20031030 | 20040103 |
| | | 130. Lucerno, Steven | Sales Associate | 20031126 | 20040109 |
| | | 131. Crisostomo, Christopher J | Sales Associate | 20020525 | 20020615 |
| | | 132. Garza, Raul F | Sales Associate | 20031009 | 20040109 |
| | | 133. Aguilar, Edgar | Sales Associate | 20020509 | 20030919 |
| | | 134. Mcclenahan, Taryn L | Sales Associate | 20070120 | 20080104 |
| | | 135. Aguilar, Ismael | Sales Associate | 20031126 | 20040305 |
| | | 136. Campanile, Christine Kandace | Sales Associate | 20021123 | 20030201 |
| | | 137. Rivera, Joel | Sales Associate | 20040519 | 20040613 |
| | | 138. Fields, Angelica M | Sales Associate | 20051106 | 20051126 |
| | | 139. Objiacoro, John Paul | Sales Associate | 20020619 | 20031224 |
| | | 140. Santoyo, Michael | Sales Associate | 20050925 | 20060411 |
| | | 141. Davis, Ruth E | Sales Associate | 20060419 | 20060601 |
| | | 142. Guerrero, Laura L | Sales Associate | 20060731 | 20070913 |
| | | 143. Pantoja, Vanessa | Sales Associate | 20040402 | 20040819 |
| | | 144. Macias, Argenis | Sales Associate | 20051123 | 20070907 |
| | | 145. Guillen, Nadia | Sales Associate | 20030917 | 20040610 |
| | | 146. Burboa, Nicole Ann | Sales Associate | 20051123 | 20071108 |
| | | 147. Shamitz, Abraham | Sales Associate | 20070609 | 20071227 |
| | | 148. Aguilar, Alfonso Ramos | Sales Associate | 20021123 | 20030502 |
| | | 149. Garcia, Roseana | Sales Associate | 20071120 | 20071227 |
| | | 150. Tarango, Michael A | Sales Associate | 20021119 | 20030105 |
| | | 151. Mosley, Shon | Sales Associate | 20050725 | 20051226 |
| | | 152. Alcantar, Yesenia A | Sales Associate | 20030612 | 20041116 |
| | | 153. Sanchez, Rogelio | Sales Associate | 20030917 | 20040501 |
| | | 154. Lew, Peter J | Sales Associate | 20020525 | 20030707 |
| | | 155. Mendez, Elisabel | Sales Associate | 20021119 | 20030606 |
| | | 156. Fogata, Paul F | Sales Associate | 20031107 | 20040109 |
| | | 157. Maten-Cain, Aaron | Sales Associate | 20050516 | 20060630 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 158. Hall, Ashley | Sales Associate | 20040721 | 20040721 |
| | | 159. Godinez, Cristal | Sales Associate | 20030403 | 20040522 |
| | | 160. Gerlovich, Ursula Jennifer | Sales Associate | 20040915 | 20041009 |
| | | 161. Alberto, Precious | Sales Associate | 20030403 | 20030418 |
| | | 162. Tellez, Vincente | Sales Associate | 20031101 | 20031114 |
| | | 163. Cervantes, Luis | Sales Associate | 20031017 | 20040131 |
| | | 164. Torres, Kristopher A | Sales Associate | 20050319 | 20050711 |
| | | 165. Lazaro, Jorge | Sales Associate | 20061204 | 20070720 |
| | | 166. Abare, Liezl J | Sales Associate | 20021022 | 20021228 |
| | | 167. Pitts, Cherine N | Sales Associate | 20011110 | 20031031 |
| | | 168. Rivas, Anise | Sales Associate | 20041113 | 20041116 |
| | | 169. Love, Danielle S | Sales Associate | 20021123 | 20030118 |
| | | 170. Martinez, Noe | Sales Associate | 20071120 | 20071227 |
| | | 171. Maldonado, Adrian R | Sales Associate | 20050829 | 20051116 |
| | | 172. Valadez, David Ulises | Sales Associate | 20050308 | 20050722 |
| | | 173. Lewis, Billy F | Sales Associate | 20020923 | 20030711 |
| | | 174. Domingo, Ronalynn S | Sales Associate | 20051013 | 20040305 |
| | | 175. Kates, Jacquelyn | Sales Associate | 20050720 | 20050812 |
| | | 176. Martinez, Elma U | Sales Associate | 20001105 | 20040704 |
| | | 177. Pech, Michelle | Sales Associate | 20031126 | 20040109 |
| | | 178. Lopez, William | Sales Associate | 20020526 | 20020812 |
| | | 179. Ortega, Evelia | Sales Associate | 20021106 | 20040126 |
| | | 180. Cruz, Jesus | Sales Associate | 20031017 | 20040109 |
| | | 181. Nava, Sabrina | Sales Associate | 20040624 | 20040906 |
| | | 182. Perry, Brenda | Sales Associate | 20040702 | 20060906 |
| | | 183. Morata, Emily V | Sales Associate | 20031013 | 20040408 |
| | | 184. Randle, Jasper C | Sales Associate | 20061121 | 20061126 |
| | | 185. Valenta, Laura | Sales Associate | 20051103 | 20051121 |
| | | 186. Lee, Paul | Sales Associate | 20040702 | 20040730 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 187. Perez, Miguel Angel | Sales Associate | 20070916 | 20071112 |
| | | 188. Cobian, Jefferey S | Sales Associate | 20070825 | 20071227 |
| | | 189. Cuevas, Rina E | Sales Associate | 20020430 | 20031027 |
| | | 190. Dizon, Rachel S | Sales Associate | 20021022 | 20040215 |
| | | 191. Juarez, Michael A. | Sales Associate | 20070609 | 20071227 |
| | | 192. Montoya, Vanessa M | Sales Associate | 20021022 | 20021228 |
| | | 193. Timothy, Chris | Sales Associate | 20080419 | 20060605 |
| | | 194. Blaylock, Michael P | Sales Associate | 20030716 | 20060302 |
| | | 195. Valadez, Frank | Sales Associate | 20071121 | 20071227 |
| | | 196. Jacobs, Ryan | Sales Associate | 20070624 | 20071227 |
| | | 197. Nunez, Ernest-Ian | Sales Associate | 20050609 | 20050802 |
| | | 198. Banales, Jose | Sales Associate | 20070916 | 20071113 |
| | | 199. Romero, Oscar R | Sales Associate | 20031107 | 20031117 |
| | | 200. Grimaldi, Yesenia | Sales Associate | 20031031 | 20040123 |
| | | 201. Melendez, Ana | Sales Associate | 20051120 | 20051120 |
| | | 202. Silva, Michael J | Sales Associate | 20031107 | 20040109 |
| | | 203. Stocker, Kristin Marie | Sales Associate | 20050815 | 20060721 |
| | | 204. Bullicer, Irelene S | Sales Associate | 20111118 | 20040107 |
| | | 205. Correa, Stephanie | Sales Associate | 20031031 | 20040531 |
| | | 206. Zamudio, Christopher Michael | Sales Associate | 20021123 | 20050528 |
| | | 207. Parra, Matthew | Sales Associate | 20031003 | 20031025 |
| | | 208. Perez, Elika | Sales Associate | 20070916 | 20071227 |
| | | 209. Torres, Humberto | Sales Associate | 20031003 | 20040610 |
| | | 210. Huaman, Rosa | Sales Associate | 20031009 | 20031009 |
| | | 211. Gutierrez-Leon, Mario | Sales Associate | 20050414 | 20050515 |
| | | 212. Tapia, Mayra | Sales Associate | 20031030 | 20050124 |
| | | 213. Aguilar, Juan C | Sales Associate | 20051120 | 20051120 |
| | | 214. Ramos, Luis Alfredo | Sales Associate | 20040916 | 20040918 |
| | | 215. Ayala, Desiree M | Sales Associate | 20011118 | 20030104 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 216. Vasquez, Naomi | Sales Associate | 20060418 | 20060511 |
| | | 217. Morales, Janette | Sales Associate | 20071120 | 20071227 |
| | | 218. Cortez, Jose Manuel | Sales Associate | 20061109 | 20061109 |
| | | 219. Gutierrez, Rocelle G | Sales Associate | 20021106 | 20040814 |
| | | 220. Velasquez, Ronald | Sales Associate | 20051120 | 20060101 |
| | | 221. Rivera, Jessica G | Sales Associate | 20041030 | 20050410 |
| | | 222. Clements, Jennifer | Sales Associate | 20070629 | 20071224 |
| | | 223. Singh, Simparjit | Sales Associate | 20041115 | 20050318 |
| | | 224. Borja, Robert Christopher | Sales Associate | 20071028 | 20080312 |
| | | 225. Retana, David | Sales Associate | 20050720 | 20050816 |
| | | 226. Zavala, Rosalba | Sales Associate | 20070629 | 20071227 |
| | | 227. Nava, Jorge | Sales Associate | 20021127 | 20030307 |
| | | 228. Contreras, Luis A | Sales Associate | 20061121 | 20061203 |
| | | 229. Camarena, Krystal K | Sales Associate | 20061102 | 20061127 |
| | | 230. Lupercio, Teresa | Sales Associate | 20051209 | 20060106 |
| | | 231. Boden, Gwedolyne | Sales Associate | 20031105 | 20050210 |
| | | 232. Erickson, Monica | Sales Associate | 20031114 | 20031214 |
| | | 233. Aguilar, Juan C | Sales Associate | 20031003 | 20040110 |
| | | 234. Myers, Tyler | Sales Associate | 20071121 | 20071227 |
| | | 235. Cribbs, Cody C | Sales Associate | 20070209 | 20070812 |
| | | 236. Quintanilla, Joaquin | Sales Associate | 20031105 | 20040109 |
| | | 237. Jones, Heather | Sales Associate | 20031105 | 20040915 |
| | | 238. Martinez, Jacqueline | Sales Associate | 20070825 | 20071005 |
| | | 239. Salazar, Martin | Sales Associate | 20060727 | 20070417 |
| | | 240. Martinez, Ruben Michael | Sales Associate | 20071101 | 20071227 |
| | | 241. Sainath, Kamalesh | Sales Associate | 20050829 | 20051112 |
| | | 242. Wong, Jared D | Sales Associate | 20061109 | 20070331 |
| | | 243. Vea, James Michael | Sales Associate | 20031017 | 20050605 |
| | | 244. Morton, Ashley S | Sales Associate | 20070825 | 20080514 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| . | | 245. Mamakos, Peter E | Sales Associate | 20060612 | 20060727 |
| | | 246. Tenorio, Lizette | Sales Associate | 20030612 | 20030803 |
| | | 247. Bernardo, Jason C | Sales Associate | 20021119 | 20030221 |
| | | 248. Restrivera, Ryzza | Sales Associate | 20050623 | 20080104 |
| | | 249. Ramos, Alicia | Sales Associate | 20031105 | 20040714 |
| | | 250. Balanga, Elynor A | Sales Associate | 20021112 | 20030221 |
| | | 251. Garcia, Alvaro | Sales Associate | 20060223 | 20071014 |
| | | 252. Silva Hernandez, Mayra C | Sales Associate | 20051120 | 20051130 |
| | | 253. Ayala Gutierrez, Carlos | Sales Associate | 20040402 | 20040531 |
| | | 254. Hernandez, Eric | Sales Associate | 20051121 | 20051127 |
| | | 255. Miller, Katherine Anne | Sales Associate | 20071116 | 20071227 |
| | | 256. Sanchez, Jose G | Sales Associate | 20050725 | 20050810 |
| | | 257. Ramirez, Cicely | Sales Associate | 20041013 | 20041023 |
| | | 258. Len, Michael | Sales Associate | 20021120 | 20030726 |
| | | 259. Lopez, Venancio | Sales Associate | 20051120 | 20060824 |
| | | 260. Arroyo, Alfonso | Sales Associate | 20040821 | 20050606 |
| | | 261. Diaz, Shea M | Sales Associate | 20031003 | 20031014 |
| | | 262. Smith, Tiffany | Sales Associate | 20061102 | 20070421 |
| | | 263. Muro, Noel | Sales Associate | 20040402 | 20040725 |
| | | 284. Denley, Renee Elisabeth | Sales Associate | 20071119 | 20071227 |
| | | 265. Lopez, Vanessa | Sales Associate | 20071116 | 20071227 |
| | | 266. Wooten, Leslee M | Sales Associate | 20021022 | 20021130 |
| | | 267. Flores, Anna Christina | Sales Associate | 20031118 | 20040531 |
| | | 268. Cervantes, Cesar | Sales Associate | 20061102 | 20071113 |
| | | 269. Marchioni, Rachel D | Sales Associate | 20041118 | 20050504 |
| | | 270. Maloney, Michael C | Sales Associate | 20011118 | 20040530 |
| | | 271. Camacho, Daniella M | Sales Associate | 20060831 | 20060831 |
| | | 272. Fuller, Lindsey | Sales Associate | 20041013 | 20041118 |
| | | 273. Huizar, Adriana | Sales Associate | 20031107 | 20050114 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 274. Sotomayor, Sandra | Sales Associate | 20050708 | 20050812 |
| | | 275. Villafuerte, Arturo | Sales Associate | 20011116 | 20030823 |
| | | 276. Picola, Amanda R | Sales Associate | 20021112 | 20030307 |
| | | 277. Cervantes, Nestor | Sales Associate | 20071119 | 20071227 |
| | | 278. Diaz, Michael E | Sales Associate | 20021112 | 20030707 |
| | | 279. Hutchinson, Tyler | Sales Associate | 20030403 | 20030719 |
| | | 280. Tenorio, Jason A | Sales Associate | 20060419 | 20061205 |
| | | 281. Hernandez, Joe Michael | Sales Associate | 20031003 | 20031224 |
| | | 282. Hernandez, Joseph | Sales Associate | 20061122 | 20071227 |
| | | 283. Arreola, Lizette | Sales Associate | 20051120 | 20051209 |
| | | 284. Becerra, Christina Veronica | Sales Associate | 20031030 | 20040131 |
| | | 285. Benado, Kayla | Sales Associate | 20050815 | 20060721 |
| | | 286. Mota, Nathan Moises | Sales Associate | 20071116 | 20080305 |
| | | 287. Tomlinson, Todd Neil | Sales Associate | 20050623 | 20050821 |
| | | 288. Navarrete, Javier A Mendez | Sales Associate | 20031003 | 20040531 |
| | | 289. Aganon, Earl John Rosales | Sales Associate | 20020723 | 20030502 |
| | | 290. Franco, Sergio | Sales Associate | 20031015 | 20040416 |
| | | 291. Vaca, Francesca L | Sales Associate | 20080411 | 20080411 |
| | | 292. Wenderoth, Bradley R | Sales Associate | 20021022 | 20040319 |
| | | 293. Sment, Megan J | Sales Associate | 20061121 | 20070915 |
| | | 294. Maciel, Ashley | Sales Associate | 20061116 | 20061226 |
| | | 295. Fraire, Edgar A | Sales Associate | 20051114 | 20051115 |
| | | 296. Hernandez, Yarima | Sales Associate | 20040915 | 20080104 |
| | | 297. Yoon, Sora | Sales Associate | 20010920 | 20040806 |
| | | 298. Aguirre, Daniel | Sales Associate | 20020528 | 20050817 |
| | | 299. Ramirez, Robert | Sales Associate | 20031114 | 20031123 |
| | | 300. Pecatoste, Sheryl | Sales Associate | 20020626 | 20050326 |
| | | 301. Mesa, Raymond Alex | Sales Associate | 20020510 | 20060708 |
| | | 302. Salazar, Hector E | Sales Associate | 20021106 | 20030707 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 303. Guerrero, Ricardo Anthony | Sales Associate | 20050623 | 20051105 |
| | | 304. Silva, Mariela H. | Sales Associate | 20011121 | 20070430 |
| | | 305. Delao, Nichole | Sales Associate | 20040402 | 20040613 |
| | | 306. Ortega, Jesse | Sales Associate | 20050909 | 20060402 |
| | | 307. Flicker, Alyxandrea | Sales Associate | 20060612 | 20060809 |
| | | 308. Mardyks, Devan Edward | Sales Associate | 20040721 | 20050429 |
| | | 309. Orozco, Andrew | Sales Associate | 20040821 | 20060612 |
| | | 310. Barrera Morales, Edgar | Sales Associate | 20050526 | 20070615 |
| | | 311. Martinez, Da'net Guadalupe | Sales Associate | 20071121 | 20080305 |
| | | 312. Oliveros, Paloma Alexandria | Sales Associate | 20061102 | 20070820 |
| | | 313. Hernandez, Juliana | Sales Associate | 20051123 | 20060805 |
| | | 314. Iribe, Eliani | Sales Associate | 20021119 | 20050412 |
| | | 315. Munoz, Charles D | Sales Associate | 20070209 | 20070827 |
| | | 316. Barrett, Terra | Sales Associate | 20030403 | 20031204 |
| | | 317. Villavicencio, Priscilla Juanita | Sales Associate | 20061109 | 20061224 |
| | | 318. Hull, James I | Sales Associate | 20070825 | 20080113 |
| | | 319. Fermin, Rafael | Sales Associate | 20050708 | 20060623 |
| | | 320. Rojo Jr, Heriberto | Sales Associate | 20050209 | 20050225 |
| | | 321. Ponce, Alfonso | Sales Associate | 20031030 | 20031224 |
| | | 322. Brown, Peter M | Sales Associate | 20031009 | 20050827 |
| | | 323. Ornelas, Evelyn P | Sales Associate | 20071119 | 20071227 |
| | | 324. Rendon, Raul Castro | Sales Associate | 20060223 | 20060314 |
| | | 325. Mercado, Vanessa | Sales Associate | 20061122 | 20061122 |
| | | 326. Lazo, Ritzel C | Sales Associate | 20041124 | 20050619 |
| | | 327. Espinosa, Orlando N | Sales Associate | 20031107 | 20061121 |
| | | 328. Jaramillo, Raylene R | Sales Associate | 20060421 | 20060820 |
| | | 329. Torres, Alan | Sales Associate | 20040317 | 20040620 |
| | | 330. Wilson, Megan | Sales Associate | 20041202 | 20050601 |
| | | 331. Sanchez, Jesus | Sales Associate | 20031107 | 20031224 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 332. Rodriguez, Lizet | Sales Associate | 20050925 | 20070820 |
| | | 333. Valencia, Miguel | Sales Associate | 20031126 | 20040913 |
| | | 334. Gomez, Jennifer C | Sales Associate | 20031105 | 20040201 |
| | | 335. Ledesma, Grecia | Sales Associate | 20060809 | 20070508 |
| | | 336. Drees, Christina Marie | Sales Associate | 20071119 | 20080305 |
| | | 337. Aguilar, Raina L | Sales Associate | 20000504 | 20020921 |
| | | 338. Collins, Brittany S | Sales Associate | 20060831 | 20070210 |
| | | 339. Abagon, Paolo | Sales Associate | 20050708 | 20051105 |
| | | 340. Gamez, Victor M | Sales Associate | 20031009 | 20040624 |
| | | 341. Guijo, Randy | Sales Associate | 20040519 | 20041001 |
| | | 342. Hernandez, Stephanie | Sales Associate | 20050203 | 20051231 |
| | | 343. Soratorio, Emmanuel B | Sales Associate | 20050609 | 20050802 |
| | | 344. Alinaya, Matthew Jordan | Sales Associate | 20071108 | 20080320 |
| | | 345. Burcells, Christina | Sales Associate | 20071121 | 20071227 |
| | | 346. Talbert, Jaclyn M | Sales Associate | 20031013 | 20040402 |
| | | 347. Reyes, Maria Teresa Alino | Sales Associate | 20031030 | 20031117 |
| | | 348. Berumen, Michael A | Sales Associate | 20020923 | 20021130 |
| | | 349. Gonzalez, Gustavo | Sales Associate | 20031114 | 20031114 |
| | | 350. Coxi, Candice | Sales Associate | 20040721 | 20050218 |
| | | 351. Hernandez, Jazmine A | Sales Associate | 20070120 | 20070820 |
| | | 352. Alcaraz, Armando | Sales Associate | 20061121 | 20061125 |
| | | 353. Guzman, Lizzette | Sales Associate | 20061116 | 20061125 |
| | | 354. Ortiz, Juan Luis | Sales Associate | 20041118 | 20041204 |
| | | 355. Manzano, Ronian | Sales Associate | 20061109 | 20061109 |
| | | 356. Gomez Hernandez, Baltazar | Sales Associate | 20051120 | 20051127 |
| | | 357. Tejada, Joseph | Sales Associate | 20031114 | 20031212 |
| | | 358. Rodriguez, Sergio | Sales Associate | 20041124 | 20050623 |
| | | 359. Moreno, Michael A | Sales Associate | 20021127 | 20021228 |
| | | 360. Velasquez, Nicole | Sales Associate | 20070402 | 20070404 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM_DT |
|---|---|---|---|---|---|
| | | 361. Anthony, Jaryl B | Sales Associate | 20060727 | 20060815 |
| | | 362. Mora, Yliana Soledad | Sales Associate | 20071116 | 20080305 |
| | | 363. Biascan, Rizza P | Sales Associate | 20041118 | 20060304 |
| | | 364. Chang, Jeanelle S | Sales Associate | 20020509 | 20040328 |
| | | 365. Gonzalez, Elizabeth | Sales Associate | 20050925 | 20070520 |
| | | 366. Lucero, Jorge | Sales Associate | 20071121 | 20071227 |
| | | 367. Munoz, Edgar | Sales Associate | 20020628 | 20030804 |
| | | 368. Padilla, Alanna I | Sales Associate | 20030403 | 20030928 |
| | | 369. Ramirez, Justin R | Sales Associate | 20071120 | 20080104 |
| | | 370. Juarez, Alvaro Diego | Sales Associate | 20040317 | 20040515 |
| | | 371. Nabor, Eric | Sales Associate | 20061122 | 20061208 |
| | | 372. Garcia, Moises Christoph M | Sales Associate | 20071119 | 20080104 |
| | | 373. Rains, Shannon Tracy | Sales Associate | 20060223 | 20060427 |
| | | 374. Garcia, Karina R | Sales Associate | 20021106 | 20030221 |
| | | 375. Lipson, Adam J | Sales Associate | 20041124 | 20050125 |
| | | 376. Casey, Sean | Sales Associate | 20050708 | 20050722 |
| | | 377. Woo, Lynne | Sales Associate | 20041210 | 20050405 |
| | | 378. Rachal, Eric | Sales Associate | 20071028 | 20080305 |
| | | 379. Arteaga Barajas, Patricia | Sales Associate | 20041210 | 20060109 |
| | | 380. Vega, Omar | Sales Associate | 20031118 | 20031220 |
| | | 381. Calderon, Maria G | Sales Associate | 20060909 | 20060918 |
| | | 382. Bylsma, Josephine Grace | Sales Associate | 20070825 | 20080319 |
| | | 383. Gomez, Manuel Alejandro | Sales Associate | 20031017 | 20040213 |
| | | 384. Rosales, Alma Berenise | Sales Associate | 20060809 | 20060814 |
| Shasta, #37 | 33 | 1. Meyer, Jason John | Sales Associate | 20031104 | 20031228 |
| | | 2. Barrie, Margenia Marie | Sales Associate | 20021112 | 20021210 |
| | | 3. Saechao, Sansong R | Sales Associate | 20020701 | 20030720 |
| | | 4. Kennen, Joshua T | Sales Associate | 20030323 | 20030524 |
| | | 5. Barbour, Brendin L | Sales Associate | 20020611 | 20030410 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 6. Fawver, Katy A | Sales Associate | 20010826 | 20030402 |
| | | 7. Barfoot, Richard A | Sales Associate | 20020628 | 20021212 |
| | | 8. Rusk, Noel V | Sales Associate | 20030428 | 20030902 |
| | | 9. Goni, Christi Denise | Sales Associate | 20031107 | 20031107 |
| | | 10. Schulte, Donna Lynn | Sales Associate | 20071118 | 20080112 |
| | | 11. Miller, William Ray | Sales Associate | 20021115 | 20040506 |
| | | 12. Wilson, Krystal N | Sales Associate | 20020421 | 20020910 |
| | | 13. Gibbins, Tamara D | Sales Associate | 20031028 | 20031224 |
| | | 14. McCall, Sarah L | Sales Associate | 20030419 | 20031219 |
| | | 15. Fusaro, Dax J | Sales Associate | 20021201 | 20030221 |
| | | 16. Davis, Jessica | Sales Associate | 20040405 | 20040618 |
| | | 17. Dorman, Staci E | Sales Associate | 20031012 | 20031219 |
| | | 18. Hallauer, Debarh Renee | Sales Associate | 20020705 | 20040424 |
| | | 19. Broadhead, Candis | Sales Associate | 20040126 | 20041009 |
| | | 20. Contreras, Erin Marie | Sales Associate | 20071029 | 20080413 |
| | | 21. Rossi, Daniel Joseph | Sales Associate | 20031105 | 20040904 |
| | | 22. Lisenby, Kristin Nicole | Sales Associate | 20020628 | 20040613 |
| | | 23. Farrare, Jerle | Sales Associate | 20040224 | 20041101 |
| | | 24. Wilson, Rachel E | Sales Associate | 20011117 | 20020601 |
| | | 25. Gordon, Anna | Sales Associate | 19981113 | 20031227 |
| | | 26. Liapis, Dean C | Sales Associate | 20020510 | 20020601 |
| | | 27. Partsch, Jeremy James | Sales Associate | 20030323 | 20030405 |
| | | 28. Johnston, Eric | Sales Associate | 20040127 | 20040307 |
| | | 29. Dodson, Bethany Melissa Ann | Sales Associate | 20020628 | 20040722 |
| | | 30. Wallace, Nathan L | Sales Associate | 20020823 | 20021003 |
| | | 31. Lamm, Stephen E | Sales Associate | 20030324 | 20030521 |
| | | 32. Tedesco, Benjamin F Hobie | Sales Associate | 20020509 | 20030711 |
| | | 33. Mcguffin, Erin E | Sales Associate | 20031026 | 20040529 |
| Atascadero, #52 | 83 | 1. Leasburg, Tiffany M | Sales Associate | 20021117 | 20030711 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM_DT |
|---|---|---|---|---|---|
| | | 2. Thomas, Lindsay | Sales Associate | 20040407 | 20040806 |
| | | 3. O'Donnell, Anthony S | Sales Associate | 20031116 | 20040109 |
| | | 4. Haugh, David Lee | Sales Associate | 20031116 | 20031220 |
| | | 5. Graunke, Alissa J | Sales Associate | 20030824 | 20031205 |
| | | 6. Smith, Tanell J | Sales Associate | 20020720 | 20021101 |
| | | 7. Slaughter, Idella | Sales Associate | 20031116 | 20040109 |
| | | 8. Johnson, Kimberly D | Sales Associate | 20020720 | 20030914 |
| | | 9. Williams, Laura | Sales Associate | 20040223 | 20040410 |
| | | 10. Kerns, Robert Lee Reed | Sales Associate | 19981122 | 20030322 |
| | | 11. Nore, Bob O | Sales Associate | 20021117 | 20031231 |
| | | 12. Snyder, Cherie | Sales Associate | 20040328 | 20040506 |
| | | 13. Portillo, Gilbert R | Sales Associate | 19991126 | 20031228 |
| | | 14. James, Nance Z | Sales Associate | 20020606 | 20040427 |
| | | 15. Arnette, Sharon L | Sales Associate | 20020720 | 20020908 |
| | | 16. Lachowsky, Katie Alley | Sales Associate | 20030427 | 20050617 |
| | | 17. Martinez, Crystal | Sales Associate | 20020915 | 20030104 |
| | | 18. Wallravin, Jenna | Sales Associate | 20040420 | 20040820 |
| | | 19. Banks, Lea Renelle | Sales Associate | 20041013 | 20051016 |
| | | 20. Wenzel, Sarah Leanne | Sales Associate | 20050902 | 20051028 |
| | | 21. Tidwell, Leslie S | Sales Associate | 20021117 | 20030307 |
| | | 22. Krack, Jennifer D | Sales Associate | 20011016 | 20020615 |
| | | 23. Romera, Jessica Robin | Sales Associate | 20040526 | 20050108 |
| | | 24. Anielski, Darcy N | Sales Associate | 20040314 | 20040526 |
| | | 25. Dominguez, Janet | Sales Associate | 20031116 | 20031119 |
| | | 26. Vogelsang, Amy Aceves | Sales Associate | 20050616 | 20050819 |
| | | 27. Chalker, Kacie | Sales Associate | 20040528 | 20040903 |
| | | 28. Page, Tania | Sales Associate | 20031116 | 20040103 |
| | | 29. Harkey, Shanna L | Sales Associate | 20031116 | 20040219 |
| | | 30. Mcconnell, Chris Thomas | Sales Associate | 20050729 | 20050920 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 31. Gonzales, Donald James | Sales Associate | 20041013 | 20071031 |
| | | 32. McClean, Kelly A | Sales Associate | 20021117 | 20040330 |
| | | 33. Barlon, Heidi L | Sales Associate | 20020918 | 20030124 |
| | | 34. Jelley, Kyle | Sales Associate | 20040412 | 20050729 |
| | | 35. Knecht, Lalea J | Sales Associate | 20011121 | 20030427 |
| | | 36. Wishon, Stephanie | Sales Associate | 20031116 | 20031231 |
| | | 37. Volpi, Jennifer L | Sales Associate | 20021117 | 20030606 |
| | | 38. Soto, Manuel | Sales Associate | 20040221 | 20040321 |
| | | 39. Lisenby, Erinne M | Sales Associate | 20020508 | 20040625 |
| | | 40. Justus, Janelle Rene | Sales Associate | 20021117 | 20030307 |
| | | 41. Huerta, Brittany | Sales Associate | 20040528 | 20040806 |
| | | 42. Villa, Lyle | Sales Associate | 20031116 | 20031129 |
| | | 43. Kusko, Nicole | Sales Associate | 20040526 | 20051016 |
| | | 44. Felger, Hailey E | Sales Associate | 20030723 | 20031017 |
| | | 45. Kinchen, Justin | Sales Associate | 20031105 | 20040103 |
| | | 46. Chafin, Kelley C | Sales Associate | 20020612 | 20030829 |
| | | 47. West, Katie M | Sales Associate | 20021117 | 20040314 |
| | | 48. McNamee, Courtney C | Sales Associate | 20021117 | 20030321 |
| | | 49. Workman, Rebecca | Sales Associate | 20031116 | 20040103 |
| | | 50. Hughes, Kristen | Sales Associate | 20031116 | 20031128 |
| | | 51. Adams, Justin | Sales Associate | 20031116 | 20040109 |
| | | 52. Banu, Zahida | Sales Associate | 20011022 | 20020810 |
| | | 53. Coronado, Rosa | Sales Associate | 20020612 | 20021118 |
| | | 54. Dase, Audreena | Sales Associate | 20040421 | 20040421 |
| | | 55. Hinckley, Cameron Stewart | Sales Associate | 20020811 | 20030307 |
| | | 56. Soggin, Hayley J | Sales Associate | 20021117 | 20030221 |
| | | 57. White, Erin K | Sales Associate | 20020612 | 20020817 |
| | | 58. Bennett, Nicole | Sales Associate | 20031116 | 20040604 |
| | | 59. Prentis, Cooper | Sales Associate | 20040419 | 20050930 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM_DT |
|---|---|---|---|---|---|
| | | 60. Malan, Rachel A | Sales Associate | 19990527 | 20030913 |
| | | 61. Delfino, Yvonne | Sales Associate | 20031116 | 20040208 |
| | | 62. Finegan, Steven T | Sales Associate | 20021117 | 20030427 |
| | | 63. Suval, Leah Marie | Sales Associate | 20021103 | 20030506 |
| | | 64. Rogalla, Christopher Carl | Sales Associate | 20041129 | 20051014 |
| | | 65. Valdez, Phillip Javier | Sales Associate | 20040724 | 20050819 |
| | | 66. Black, Everett T | Sales Associate | 20030824 | 20030923 |
| | | 67. Drahos, Joel D | Sales Associate | 20021117 | 20021226 |
| | | 68. Ramos, Sean W | Sales Associate | 20021117 | 20030523 |
| | | 69. Enos, Alana M | Sales Associate | 20001117 | 20020913 |
| | | 70. Kilimnik, Forrest Paul | Sales Associate | 20021013 | 20031128 |
| | | 71. Colon, Tiffney S | Sales Associate | 20020603 | 20020722 |
| | | 72. Weiss, Melissa A | Sales Associate | 20040304 | 20040426 |
| | | 73. Whipkey, Lauren A | Sales Associate | 20010925 | 20040403 |
| | | 74. Brown, Stephaie | Sales Associate | 20031116 | 20040318 |
| | | 75. Molina, Melissa R | Sales Associate | 20021117 | 20021221 |
| | | 76. Romero, Jocelyn K | Sales Associate | 20020720 | 20030427 |
| | | 77. Sturken, Carlo M | Sales Associate | 20020606 | 20030822 |
| | | 78. Judge, Victoria J | Sales Associate | 20020915 | 20021227 |
| | | 79. Gottfried, Raquel Leah | Sales Associate | 20040724 | 20050824 |
| | | 80. Baker, Rachel Lynn | Sales Associate | 20021117 | 20040207 |
| | | 81. Herring, Steven | Sales Associate | 20040222 | 20040229 |
| | | 82. Morriss, Katherine Leigh | Sales Associate | 20031118 | 20031212 |
| | | 83. Anielski, Darcy | Sales Associate | 20040314 | 20040402 |
| Tulare, #64 | 163 | 1. Damon, Amber R | Sales Associate | 20071115 | 20080122 |
| | | 2. Chidi, Ikechukwu Chinedu | Sales Associate | 20020624 | 20020829 |
| | | 3. Buller, Taucha Ashley | Sales Associate | 20070725 | 20080508 |
| | | 4. Medina, Jose Ariel | Sales Associate | 20021119 | 20021214 |
| | | 5. Sparks, Deborah J | Sales Associate | 20021116 | 20021214 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 6. Conway, Jerry Joseph | Sales Associate | 20020624 | 20020707 |
| | | 7. Cain, Angela J | Sales Associate | 20001121 | 20041029 |
| | | 8. Young, Brittany Jolene | Sales Associate | 20060505 | 20060710 |
| | | 9. Cedillo, Erasmo Calderon | Sales Associate | 20021119 | 20021219 |
| | | 10. Anderson, Danielle M | Sales Associate | 20010828 | 20030530 |
| | | 11. Sriphaseuth, Lisa | Sales Associate | 20011103 | 20050801 |
| | | 12. Morones, Ivan Sanchez | Sales Associate | 20080304 | 20080324 |
| | | 13. Jimenez, Aracely C | Sales Associate | 20030325 | 20040529 |
| | | 14. Deleon, Veronica | Sales Associate | 20070530 | 20070725 |
| | | 15. Rivera, Melissa R | Sales Associate | 20030414 | 20030527 |
| | | 16. Calderon, Genie | Sales Associate | 20031111 | 20031227 |
| | | 17. Petersen, Stephanie L | Sales Associate | 20031027 | 20031227 |
| | | 18. Saephan, A H | Sales Associate | 20021120 | 20021228 |
| | | 19. Yanagihara, Kim | Sales Associate | 20031027 | 20031227 |
| | | 20. Arenas, Aurora N | Sales Associate | 20020922 | 20030218 |
| | | 21. Florez, Andres E | Sales Associate | 20011019 | 20020706 |
| | | 22. Mohr, Jacqueline L | Sales Associate | 20071115 | 20080108 |
| | | 23. Palomo,Valentina M | Sales Associate | 19951102 | 20030201 |
| | | 24. Belo, Tami Elizabeth | Sales Associate | 20060314 | 20060314 |
| | | 25. Serrano, Jose L | Sales Associate | 20030414 | 20040207 |
| | | 26. Lomeli, Consuelo | Sales Associate | 20030414 | 20030530 |
| | | 27. Lizardo, Joshua R. | Sales Associate | 20001004 | 20020912 |
| | | 28. Newport, Heather N | Sales Associate | 20050801 | 20060204 |
| | | 29. Shannon, Joshua L | Sales Associate | 20061107 | 20061124 |
| | | 30. Brossman, Justin C | Sales Associate | 20070816 | 20080324 |
| | | 31. Saldivar, Christopher | Sales Associate | 20060504 | 20060716 |
| | | 32. Rodriguez, Angie | Sales Associate | 20031128 | 20031227 |
| | | 33. Serrato, Elizabeth Michelle | Sales Associate | 20021102 | 20030329 |
| | | 34. Nelses, Kameran Daniel | Sales Associate | 20041115 | 20050103 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM_DT |
|---|---|---|---|---|---|
| | | 35. Burciaga, Jennifer F | Sales Associate | 20040820 | 20050503 |
| | | 36. Crawford, Errin C | Sales Associate | 20031128 | 20031227 |
| | | 37. Gaytan, Blanca | Sales Associate | 20031027 | 20031126 |
| | | 38. Diaz, Monica | Sales Associate | 20051014 | 20060408 |
| | | 39. Terry, Clayton | Sales Associate | 20040603 | 20041002 |
| | | 40. Washington, Vance | Sales Associate | 20061115 | 20070616 |
| | | 41. Conway, Morgen Lynne | Sales Associate | 20050428 | 20050523 |
| | | 42. Jimenez, Paul | Sales Associate | 20030325 | 20030831 |
| | | 43. Jones, Clora L | Sales Associate | 20050930 | 20051107 |
| | | 44. Peredo, Tara L | Sales Associate | 19981109 | 20030412 |
| | | 45. Villa, Daniel Michael | Sales Associate | 20041115 | 20050709 |
| | | 46. Burciaga, Rebecca | Sales Associate | 20041122 | 20041223 |
| | | 47. Silva, Crystal Rea | Sales Associate | 20021108 | 20030725 |
| | | 48. Snow, Jason J | Sales Associate | 20020823 | 20021115 |
| | | 49. Botello, Selina Muniz | Sales Associate | 20041115 | 20041115 |
| | | 50. Arnold, Melissa Ann Nichole | Sales Associate | 20021118 | 20030101 |
| | | 51. Manyisha, Navita M | Sales Associate | 20020624 | 20020823 |
| | | 52. Oliver, Walter | Sales Associate | 20021102 | 20021228 |
| | | 53. Martinez, Vanessa L. | Sales Associate | 20010823 | 20030601 |
| | | 54. Cottle, Christopher M | Sales Associate | 20030414 | 20030530 |
| | | 55. Garcia, Sara R | Sales Associate | 20030414 | 20030519 |
| | | 56. Castelo, Analise N | Sales Associate | 20021027 | 20021109 |
| | | 57. Gonzales, Angelo Joseph | Sales Associate | 20021119 | 20030724 |
| | | 58. Noia, Jenette L | Sales Associate | 20051014 | 20070111 |
| | | 59. Philpot, Michelle R | Sales Associate | 20010815 | 20021116 |
| | | 60. Hernandez, Cynthia C | Sales Associate | 20020830 | 20021101 |
| | | 61. Silva, Rita M | Sales Associate | 19991119 | 20030817 |
| | | 62. Fernandez, Shaniece R | Sales Associate | 20030326 | 20030528 |
| | | 63. Vanderwall, Deborah G | Sales Associate | 20051116 | 20051226 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 64. Pfitzer, Danine | Sales Associate | 20040603 | 20040717 |
| | | 65. Ochoa, Vanessa N | Sales Associate | 20020624 | 20030315 |
| | | 66. Ross, Deana L | Sales Associate | 20031103 | 20031227 |
| | | 67. Mendonca, Susan | Sales Associate | 20031103 | 20060803 |
| | | 68. Gonzalez, Sally A | Sales Associate | 20021113 | 20021221 |
| | | 69. Castro, Juan R | Sales Associate | 20021119 | 20021228 |
| | | 70. Moralez, Julie M | Sales Associate | 20021102 | 20060523 |
| | | 71. Villasenor, David C | Sales Associate | 20011105 | 20030307 |
| | | 72. Castaneda, Mayra Elin | Sales Associate | 20050809 | 0 |
| | | 73. Saini, Vivian N | Sales Associate | 20030414 | 20050725 |
| | | 74. Allen, Erika | Sales Associate | 20030414 | 20030623 |
| | | 75. Avitia, Antonia L | Sales Associate | 20021104 | 20031227 |
| | | 76. McElmoyl, Lourdes V | Sales Associate | 20031103 | 20051125 |
| | | 77. Mcinnes, Kristyn Jane | Sales Associate | 20031128 | 20080108 |
| | | 78. Curtis, Ethel M | Sales Associate | 19981019 | 20051023 |
| | | 79. Perez, Michael | Sales Associate | 20050809 | 20051229 |
| | | 80. Stafford, Homer F | Sales Associate | 20021121 | 20021228 |
| | | 81. White, Tiffanie N | Sales Associate | 20030326 | 20030406 |
| | | 82. Verdugo, Melissa | Sales Associate | 20030320 | 20060326 |
| | | 83. Vivero, Carlos Gilberto | Sales Associate | 20070317 | 20070727 |
| | | 84. Cuevas, Ivan | Sales Associate | 20051019 | 20051019 |
| | | 85. Diaz, Brenda | Sales Associate | 20030414 | 20030817 |
| | | 86. Russell, Justin Brent | Sales Associate | 20041120 | 20050101 |
| | | 87. Gonzales, Carinne | Sales Associate | 20040603 | 20050213 |
| | | 88. Hepworth, Sarah Elizabeth | Sales Associate | 20020629 | 20020828 |
| | | 89. Rodriguez, Samantha J. | Sales Associate | 20020609 | 20030817 |
| | | 90. Leal, Amy | Sales Associate | 20060504 | 20060809 |
| | | 91. Richardson, Michaela A | Sales Associate | 20071115 | 20080122 |
| | | 92. Rodriguez, Jessica J. | Sales Associate | 20041115 | 20051231 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 93. Kimbrough, Gabrielle Carmela | Sales Associate | 20070725 | 20080209 |
| | | 94. Hauk, Brandon Jay | Sales Associate | 20020823 | 20030309 |
| | | 95. Durham, Jayme D | Sales Associate | 20051003 | 20060503 |
| | | 96. Steverson, Tracy S | Sales Associate | 20040901 | 20041023 |
| | | 97. Leland, Jessica Y | Sales Associate | 20031110 | 20031227 |
| | | 98. Ellis, Dawncherre S | Sales Associate | 20061115 | 20070720 |
| | | 99. Schmid, Wendy R | Sales Associate | 20021102 | 20021109 |
| | | 100. Breckenridge, Kristi N | Sales Associate | 20071113 | 20080108 |
| | | 101. Hill, Jenna Ann | Sales Associate | 20031103 | 20040715 |
| | | 102. Beavers, Tyler | Sales Associate | 20060331 | 20060415 |
| | | 103. Seaton, Monica | Sales Associate | 20060328 | 20060328 |
| | | 104. Panetta, Andrea J | Sales Associate | 20071108 | 20080108 |
| | | 105. Kunder, Tomas A | Sales Associate | 20040901 | 20050210 |
| | | 106. Hedgecoth, Cassie R | Sales Associate | 20011121 | 20030408 |
| | | 107. Mendonca, Malaine R | Sales Associate | 20060531 | 20060531 |
| | | 108. Mendonca, Malori Suzanne | Sales Associate | 20030326 | 20041226 |
| | | 109. Mendonca, Matthew Craig | Sales Associate | 20050520 | 20050729 |
| | | 110. Wiedeman, Brandon C | Sales Associate | 20071115 | 20080108 |
| | | 111. Fernandez, Katrina Batti | Sales Associate | 20020624 | 20020823 |
| | | 112. Fagundes, Natalie P | Sales Associate | 20061107 | 20070807 |
| | | 113. Pfitzer, Brent Alan | Sales Associate | 20070816 | 20080108 |
| | | 114. Orosco, Dolores L | Sales Associate | 20010726 | 20030205 |
| | | 115. Lee, Danielle | Sales Associate | 20050623 | 20060304 |
| | | 116. Maravilla Avalos, Martha Lizeth | Sales Associate | 20021027 | 20040214 |
| | | 117. Osburn, Kelsey D | Sales Associate | 20050809 | 20051016 |
| | | 118. Clyborne, Jordan | Sales Associate | 20071115 | 20080108 |
| | | 119. Martinez, Carlos | Sales Associate | 20071115 | 20080108 |
| | | 120. Mendoza, Leonardo | Sales Associate | 20070725 | 20070802 |
| | | 121. Alvarado, Anthony Stuart | Sales Associate | 20050623 | 20051203 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 122. Swarthout, Gregory Sid | Sales Associate | 20060325 | 20061230 |
| | | 123. Chavez, Corina Marie | Sales Associate | 20060825 | 20070716 |
| | | 124. Hasnain, Sikandra | Sales Associate | 20050623 | 20050908 |
| | | 125. Mitchell, Matthew Aaron | Sales Associate | 20031112 | 20031227 |
| | | 126. McLaughlin, Anthony K | Sales Associate | 20051019 | 20051227 |
| | | 127. Adkins, Hannah Lorene | Sales Associate | 20020624 | 20020825 |
| | | 128. Reitzel, Shelby Lynne | Sales Associate | 20060505 | 20060628 |
| | | 129. Hammond, Michelle Marie | Sales Associate | 20031027 | 20041118 |
| | | 130. Martinez, Mario | Sales Associate | 20030325 | 20030330 |
| | | 131. Vaca, Samantha N | Sales Associate | 20051020 | 0 |
| | | 132. Patty, Christine | Sales Associate | 20040524 | 20041113 |
| | | 133. Naugle, Melissa | Sales Associate | 20031128 | 20031227 |
| | | 134. Cortez, Joseph L | Sales Associate | 20061115 | 20070508 |
| | | 135. Silva, Gabriel D. | Sales Associate | 20000901 | 20021228 |
| | | 136. Valdes, Fabian | Sales Associate | 20071115 | 20080108 |
| | | 137. De La Cruz, Sean Gregory | Sales Associate | 20050623 | 20051125 |
| | | 138. Penn, Brittany K | Sales Associate | 20070816 | 20070816 |
| | | 139. Rubio, Stephanie Carlene | Sales Associate | 20020624 | 20020823 |
| | | 140. Moreno, Imari M | Sales Associate | 20041120 | 20051229 |
| | | 141. Hall, Alissa K | Sales Associate | 20051014 | 20061110 |
| | | 142. Lytle, Tiffany Nicole | Sales Associate | 20021120 | 20021228 |
| | | 143. Sauceda, John E | Sales Associate | 20011019 | 20021005 |
| | | 144. Zamora-Zepeda, Laura P | Sales Associate | 20051007 | 20051231 |
| | | 145. Stephen, Jacqueline B | Sales Associate | 20021102 | 20050204 |
| | | 146. Schneider, Lauren Jo | Sales Associate | 20031027 | 20050108 |
| | | 147. Velazquez, Lindsey E | Sales Associate | 20021102 | 20061122 |
| | | 148. Ledezma, Marc A | Sales Associate | 20051014 | 20051221 |
| | | 149. Martin, Kristen N | Sales Associate | 20030423 | 20040529 |
| | | 150. Martin, Kristen | Sales Associate | 20031219 | 20031219 |

| Store Name / # | Number of Former Employees EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|
| | 151. Sotelo, Richard J | Sales Associate | 20010726 | 20040522 |
| | 152. Buckner, Nicole E | Sales Associate | 20001026 | 20021221 |
| | 153. Aboytes, Jose | Sales Associate | 20031110 | 20031227 |
| | 154. Aceves, Elizabeth | Sales Associate | 20071115 | 20080108 |
| | 155. Gil, Maria Y | Sales Associate | 20030325 | 20030515 |
| | 156. Arzola, Eliseo | Sales Associate | 20071108 | 20080324 |
| | 157. Mendonca, Melody Cheri | Sales Associate | 20060325 | 20070731 |
| | 158. Hamid, Ameer Muhammad | Sales Associate | 20060825 | 20070526 |
| | 159. Deswal, Servesh | Sales Associate | 20021102 | 20021228 |
| | 160. Cardoza, Chris | Sales Associate | 20060816 | 20060828 |
| | 161. Jones, Hayley Michelle | Sales Associate | 20070724 | 20070808 |
| | 162. Taylor, Randall N | Sales Associate | 20071108 | 20080108 |
| | 163. Salazar, Juan Carlos | Sales Associate | 20060823 | 20061218 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| Cabazon, #65 | 675 | 1. Mojica, Michael Andrew | Sales Associate | 20020815 | 20020905 |
| | | 2. Faustin, Tanise Lashall | Sales Associate | 20051028 | 20051227 |
| | | 3. Lam, Peter | Sales Associate | 20020520 | 20020804 |
| | | 4. Klauck, Ryan L | Sales Associate | 20020815 | 20020920 |
| | | 5. Dinsay, Leslie | Sales Associate | 20070410 | 20070702 |
| | | 6. Alava, Giovanny | Sales Associate | 20070301 | 20070601 |
| | | 7. Taylor, Romaine Robert | Sales Associate | 20021123 | 20030110 |
| | | 8. McGensy, Deshon | Sales Associate | 20031119 | 20031128 |
| | | 9. Stevens, Mikesha | Sales Associate | 20071109 | 20071127 |
| | | 10. Santos, Steven John | Sales Associate | 20051117 | 20051226 |
| | | 11. Bolton, Lauren Felice | Sales Associate | 20071029 | 20080114 |
| | | 12. Hill, Vincent | Sales Associate | 20061120 | 20061230 |
| | | 13. Szydlowski, Angela Lynn | Sales Associate | 20050712 | 20050917 |
| | | 14. Campbell, Terrence | Sales Associate | 20061120 | 20061125 |
| | | 15. Borner, Heather K | Sales Associate | 20051120 | 20051227 |
| | | 16. Crowley, Shoko | Sales Associate | 20040319 | 20040915 |
| | | 17. Nino, James Samir | Sales Associate | 20070417 | 20070806 |
| | | 18. Taylor, Timothy M | Sales Associate | 20070802 | 20080114 |
| | | 19. Robinson, Kandace M | Sales Associate | 20060512 | 20060611 |
| | | 20. Inggrid, Susan | Sales Associate | 20011213 | 20021130 |
| | | 21. Brown, Danny | Sales Associate | 20041112 | 20070727 |
| | | 22. Narancich, Dolores | Sales Associate | 20001203 | 20021129 |
| | | 23. Hunter, Crystal R | Sales Associate | 20020502 | 20020621 |
| | | 24. Sones, Trenace | Sales Associate | 20030730 | 20030901 |
| | | 25. Gonzales, Beverly S | Sales Associate | 20020320 | 20020720 |
| | | 26. Mcdaniel, Brian Michael | Sales Associate | 20060302 | 20060311 |
| | | 27. Merideth, Drew Jared | Sales Associate | 20070913 | 20071007 |
| | | 28. Ellison, Charley W | Sales Associate | 20051122 | 20051220 |
| | | 29. Tryon, Danielle | Sales Associate | 20070322 | 20070601 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 30. Ceasar, Jamone L | Sales Associate | 20070816 | 20071106 |
| | | 31. Biggers, Natasha Jean | Sales Associate | 20050817 | 20050905 |
| | | 32. Jones, Annette Yvonne | Sales Associate | 20070920 | 20071007 |
| | | 33. Falls, Rozano J | Sales Associate | 20021014 | 20030222 |
| | | 34. Knight, Carrie May | Sales Associate | 20060202 | 20060504 |
| | | 35. Brantley, Lonnie A | Sales Associate | 20030925 | 20031110 |
| | | 36. Christie, Christopher M | Sales Associate | 20030620 | 20031220 |
| | | 37. Phommasene, Mary N | Sales Associate | 20020815 | 20070115 |
| | | 38. Stickney, Madeline | Sales Associate | 20061120 | 20061125 |
| | | 39. Martinez, Angela Deann | Sales Associate | 20050629 | 20051014 |
| | | 40. Falk, Jordan S | Sales Associate | 20020711 | 20020914 |
| | | 41. Fitzpatrick, Marquita N | Sales Associate | 20070614 | 20080504 |
| | | 42. Fitzpatrick, Kimberly Sue | Sales Associate | 20070614 | 20080504 |
| | | 43. Sengpraseuth, Lisa M | Sales Associate | 20021017 | 20070125 |
| | | 44. Johns, Caecilia | Sales Associate | 20060512 | 20060611 |
| | | 45. Saladana, Gloria | Sales Associate | 20071114 | 20071227 |
| | | 46. Norris, Rebecca Vivian | Sales Associate | 20080429 | 20080517 |
| | | 47. Young, Emma V | Sales Associate | 20060708 | 20060818 |
| | | 48. Schuetz, Kellie · | Sales Associate | 20031119 | 20031202 |
| | | 49. Torres, Frank | Sales Associate | 20021120 | 20030110 |
| | | 50. Sanchez, Amanda Marie | Sales Associate | 20060118 | 20060206 |
| | | 51. Yang, See | Sales Associate | 20061116 | 20061125 |
| | | 52. Esqueda, Juan | Sales Associate | 20061120 | 20061124 |
| | | 53. Zamantakis, Jessica D | Sales Associate | 20030826 | 20040317 |
| | | 54. Anderson, Monica D. | Sales Associate | 20030620 | 20030730 |
| | | 55. Vannoy, Tiecha Marie | Sales Associate | 20041111 | 20050306 |
| | | 56. Meadows, Alexander Joseph | Sales Associate | 20070524 | 20070715 |
| | | 57. Garza, Anthony Rodriguez | Sales Associate | 20071009 | 20071029 |
| | | 58. Cooley, Robert Scott | Sales Associate | 20061012 | 20070806 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 59. Thayer, Nicole | Sales Associate | 20040317 | 20040319 |
| | | 60. Vargas, Marcos A | Sales Associate | 20011117 | 20020906 |
| | | 61. Harris, Kiani Shayatoni | Sales Associate | 20031103 | 20031220 |
| | | 62. Thompson, Steven | Sales Associate | 20020320 | 20020616 |
| | | 63. Villanueva, Joanna J | Sales Associate | 20020703 | 20020821 |
| | | 64. Holdaway, Andrew | Sales Associate | 20031112 | 20031215 |
| | | 65. Anderson, James Henry | Sales Associate | 20071029 | 20071127 |
| | | 66. Algiers, Linda J | Sales Associate | 20000913 | 20060209 |
| | | 67. Sarringar, Barbara S | Sales Associate | 20031106 | 20031224 |
| | | 68. Lightfoot, Deno Auree | Sales Associate | 20021123 | 20021123 |
| | | 69. Reynolds, Stephanie | Sales Associate | 20071118 | 20071227 |
| | | 70. Pilato, John | Sales Associate | 20031123 | 20031214 |
| | | 71. Stuart, Keisha D | Sales Associate | 20020520 | 20020804 |
| | | 72. Ballor, Johnathon A | Sales Associate | 20041031 | 20050306 |
| | | 73. Vazquez, Gerardo | Sales Associate | 20061107 | 20070115 |
| | | 74. Guerrero, Gracie | Sales Associate | 20031003 | 20040114 |
| | | 75. Isham, Jennifer A | Sales Associate | 20031106 | 20050306 |
| | | 76. Contreras, Nicholas | Sales Associate | 20031003 | 20050507 |
| | | 77. Dexter, Amy D | Sales Associate | 20011115 | 20020818 |
| | | 78. Delatorre, Eric Albert | Sales Associate | 20021029 | 20030507 |
| | | 79. Equihua, Agustin | Sales Associate | 20031013 | 20040102 |
| | | 80. Hickey, Carrie N | Sales Associate | 20061019 | 20061125 |
| | | 81. Bonner, Roslyn Marie | Sales Associate | 20030730 | 20051227 |
| | | 82. Yang, Aaron C | Sales Associate | 20011121 | 20030218 |
| | | 83. Zamora, Abraham T | Sales Associate | 20051117 | 20051227 |
| | | 84. Zaragoza, Eligio Paul | Sales Associate | 20050801 | 20050831 |
| | | 85. Owens, Dwaynn Keith | Sales Associate | 20070417 | 20070524 |
| | | 86. Leto, Sandra | Sales Associate | 20061117 | 20061125 |
| | | 87. Nanthavongdouangsy, Ratsamy | Sales Associate | 19961122 | 20021127 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 88. Tate, Tiffanie Marie | Sales Associate | 20060914 | 20060917 |
| | | 89. Lockhart, Aaron L | Sales Associate | 20021125 | 20030110 |
| | | 90. Thompson-skinner, Tiffaney Renee | Sales Associate | 20060216 | 20060220 |
| | | 91. Perez, Francisco J | Sales Associate | 20050620 | 20050823 |
| | | 92. Perez, Ernesto | Sales Associate | 20031112 | 20031230 |
| | | 93. Goodwin, Desean L | Sales Associate | 20061107 | 20061202 |
| | | 94. Freels-Roath, Nicholas W | Sales Associate | 20020520 | 20021101 |
| | | 95. Scott, Denise N | Sales Associate | 20071029 | 20080114 |
| | | 96. Hyatt, Ruby A | Sales Associate | 20020717 | 20030502 |
| | | 97. Lavoie, Monique Y | Sales Associate | 20030925 | 20031009 |
| | | 98. Darrough, Penny R | Sales Associate | 20020227 | 20030819 |
| | | 99. Duran, Lori O | Sales Associate | 20051122 | 20051122 |
| | | 100. Lara, Lupe | Sales Associate | 20031013 | 20031117 |
| | | 101. Barkan, Summer Ann | Sales Associate | 20060302 | 20060424 |
| | | 102. Washington, Dabrayah N | Sales Associate | 20031108 | 20031220 |
| | | 103. McFrazier, Rudolph G | Sales Associate | 20030929 | 20040601 |
| | | 104. Smith, Jenny L | Sales Associate | 20071029 | 20071127 |
| | | 105. Cox, Ashley | Sales Associate | 20040301 | 20050602 |
| | | 106. Crain, Maurice | Sales Associate | 20070524 | 20070701 |
| | | 107. Corbitt, Rebecca | Sales Associate | 20050127 | 20050413 |
| | | 108. Olvera, Nancy | Sales Associate | 20070604 | 20070907 |
| | | 109. Harris, Arthur L | Sales Associate | 20070301 | 20070715 |
| | | 110. Mac Diarmid, Helen M | Sales Associate | 20051115 | 20051120 |
| | | 111. Peters, Randal | Sales Associate | 20061116 | 20061125 |
| | | 112. Cannon, David J | Sales Associate | 20021029 | 20030104 |
| | | 113. Chelky, Linda R | Sales Associate | 20030217 | 20050507 |
| | | 114. Mitchell, Jolanda Monique | Sales Associate | 20030306 | 20030331 |
| | | 115. Gleason, Troy Matthew | Sales Associate | 20060131 | 20060301 |
| | | 116. Smith, Tenesha M | Sales Associate | 20021123 | 20030110 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 117. Serrano, Nahum | Sales Associate | 20031125 | 20031125 |
| | | 118. Alvarez, Tony | Sales Associate | 20020802 | 20020802 |
| | | 119. Fisher, Travon D | Sales Associate | 20071009 | 20071127 |
| | | 120. Roberts, Stacy Marie | Sales Associate | 20060427 | 20060712 |
| | | 121. Garrett, Van T | Sales Associate | 20030903 | 20040329 |
| | | 122. Maher, Robert | Sales Associate | 20020502 | 20020712 |
| | | 123. Bowie, Timothy Ryan | Sales Associate | 20031103 | 20031128 |
| | | 124. Sivad, Ybur | Sales Associate | 20040528 | 20050610 |
| | | 125. Ewing, Erica Ruth | Sales Associate | 20061019 | 20061027 |
| | | 126. Vanek, Michael T | Sales Associate | 20020502 | 20040311 |
| | | 127. Johnson, Lisa D | Sales Associate | 20021029 | 20030102 |
| | | 128. Broussard, Cleveland | Sales Associate | 20040518 | 20050306 |
| | | 129. Yang, Jer M | Sales Associate | 20010703 | 20020926 |
| | | 130. Ayala, Jesse | Sales Associate | 20061120 | 20061125 |
| | | 131. Ash, James | Sales Associate | 20071120 | 20071208 |
| | | 132. Lane, Larry James | Sales Associate | 20021123 | 20030110 |
| | | 133. Ranselle, Niesha L | Sales Associate | 20070926 | 20080114 |
| | | 134. Wallace, Holly J | Sales Associate | 20020802 | 20021031 |
| | | 135. Rideaux, Estella Louise | Sales Associate | 20070315 | 20070321 |
| | | 136. Gomez, Andre Elias | Sales Associate | 20030217 | 20030719 |
| | | 137. Glass, Amanda Marina | Sales Associate | 20021107 | 20030607 |
| | | 138. Martinez, Sandy | Sales Associate | 20040528 | 20050306 |
| | | 139. Santa cruz, Michael Anthony | Sales Associate | 20060111 | 20060123 |
| | | 140. Metzger, Jeffrey T | Sales Associate | 20011215 | 20020810 |
| | | 141. Berry, Amanda K | Sales Associate | 20031013 | 20040807 |
| | | 142. Jansson, Steve P | Sales Associate | 20010921 | 20030819 |
| | | 143. White, Nikisha | Sales Associate | 20030929 | 20051026 |
| | | 144. Escobedo, Daniel | Sales Associate | 20050128 | 20050306 |
| | | 145. Pimental, Gilbert | Sales Associate | 20071120 | 20071227 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM_DT |
|---|---|---|---|---|---|
| | | 146. Ayala, Christina L | Sales Associate | 20021107 | 20031218 |
| | | 147. Lawson, Michele Renee | Sales Associate | 20041104 | 20041126 |
| | | 148. Maxie, Fuschia R | Sales Associate | 20031119 | 20031207 |
| | | 149. Arias, Victor | Sales Associate | 20070201 | 20070201 |
| | | 150. Stewart, La brea | Sales Associate | 20050720 | 20050724 |
| | | 151. Walton, LaSondra N | Sales Associate | 20030925 | 20031231 |
| | | 152. Bryant, Demetri | Sales Associate | 20040528 | 20040611 |
| | | 153. Gonzalez, Eduardo C | Sales Associate | 20021114 | 20021117 |
| | | 154. Thompson, Brandon Lloyd | Sales Associate | 20070913 | 20080311 |
| | | 155. Jones, Arturo | Sales Associate | 20041124 | 20050205 |
| | | 156. Hamell, Kristina Marie | Sales Associate | 20041121 | 20050121 |
| | | 157. Rodriguez, Nathaniel A | Sales Associate | 20030217 | 20030301 |
| | | 158. Duro, Elisha | Sales Associate | 20031112 | 20040102 |
| | | 159. Nichols, Shannon Michelle | Sales Associate | 20050916 | 20051026 |
| | | 160. Wilson, Amanda P | Sales Associate | 20061012 | 20061021 |
| | | 161. Uribes, Donald J | Sales Associate | 20020711 | 20021228 |
| | | 162. Ruiz, Jennifer | Sales Associate | 20021107 | 20021230 |
| | | 163. Delacruz, Valorie A | Sales Associate | 20020725 | 20030118 |
| | | 164. Cash, Anthony R | Sales Associate | 20030217 | 20030925 |
| | | 165. Gardner, Silvia | Sales Associate | 20061119 | 20061217 |
| | | 166. Carrean, Dustin | Sales Associate | 20040715 | 20050306 |
| | | 167. Hatfield, Brenda Annette | Sales Associate | 20041031 | 20050413 |
| | | 168. Garcia-Nau, Margaret | Sales Associate | 20051214 | 20051223 |
| | | 169. Kushner, Silvia Sue | Sales Associate | 20060111 | 20060127 |
| | | 170. Martinez, Janelle Christine | Sales Associate | 20071002 | 20080220 |
| | | 171. Duran, Justin R | Sales Associate | 20030903 | 20031205 |
| | | 172. Ly, Solinda | Sales Associate | 20010702 | 20020601 |
| | | 173. Thomas, Britten Moran | Sales Associate | 20070830 | 20080227 |
| | | 174. Duran, Jalena | Sales Associate | 20040523 | 20051107 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 175. Vega, Alexander | Sales Associate | 20071029 | 20071111 |
| | | 176. Moua, Sandy | Sales Associate | 20020717 | 20040407 |
| | | 177. Arcos, Jaime | Sales Associate | 20070503 | 20070601 |
| | | 178. Barr, Diomani M | Sales Associate | 20020408 | 20030522 |
| | | 179. Barraza, Michael J | Sales Associate | 20031119 | 20050413 |
| | | 180. Salgado, Natasha | Sales Associate | 20030730 | 20031216 |
| | | 181. Tucker, Dominic | Sales Associate | 20060302 | 20060324 |
| | | 182. Ward, Brandy | Sales Associate | 20031025 | 20040110 |
| | | 183. Valles, Corrina Michelle | Sales Associate | 20060111 | 20060125 |
| | | 184. Rodriguez, Lori | Sales Associate | 20050930 | 20051007 |
| | | 185. Amaya, Teresa DeJesus | Sales Associate | 20070403 | 20070905 |
| | | 186. Birchard, Jennelle R | Sales Associate | 20000726 | 20020601 |
| | | 187. Esqueda, Connie | Sales Associate | 20061120 | 20061124 |
| | | 188. Session, Dolores Evon | Sales Associate | 20021123 | 20021215 |
| | | 189. Chapin, Richard D | Sales Associate | 20031119 | 20040110 |
| | | 190. Chene, Tonya | Sales Associate | 20040528 | 20040625 |
| | | 191. Lamas, Raymond A | Sales Associate | 20020520 | 20030125 |
| | | 192. Johnson, Alfreda | Sales Associate | 20030730 | 20030903 |
| | | 193. Leto, Vallerie | Sales Associate | 20061120 | 20070821 |
| | | 194. Valdivia, Rosa Ana | Sales Associate | 20021029 | 20021130 |
| | | 195. Forrest, William | Sales Associate | 20040528 | 20040611 |
| | | 196. Stearns, Steven Aalden | Sales Associate | 20050817 | 20050823 |
| | | 197. Navarro, Christopher Michael | Sales Associate | 20031119 | 20040514 |
| | | 198. Vang, Julie E | Sales Associate | 20060824 | 20060827 |
| | | 199. Morrison, Nollan S | Sales Associate | 20011213 | 20021210 |
| | | 200. Yglesias, Lucille | Sales Associate | 20071114 | 20071227 |
| | | 201. Cove, Mahlana A | Sales Associate | 20051118 | 20051226 |
| | | 202. Munoz, Consuelo | Sales Associate | 20050529 | 20050611 |
| | | 203. Hall, Princess | Sales Associate | 20071029 | 20080207 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 204. Aguilar, Stephanie | Sales Associate | 20031119 | 20031228 |
| | | 205. Coiner, Patrick C | Sales Associate | 20070618 | 20070630 |
| | | 206. Galvez, Stacy B | Sales Associate | 20061116 | 20080503 |
| | | 207. Park, Joshua P | Sales Associate | 20051115 | 20051123 |
| | | 208. Dunbar, Jeffery R | Sales Associate | 20030714 | 20031114 |
| | | 209. Allen, Ellinashay Whitney | Sales Associate | 20050216 | 20050409 |
| | | 210. Ontiveros Moreno, Paola | Sales Associate | 20041106 | 20050306 |
| | | 211. Britt, Lakeyia Renee | Sales Associate | 20021125 | 20030110 |
| | | 212. Malone, Katherine Lynn | Sales Associate | 20050127 | 20050715 |
| | | 213. Dominguez, Reuben E | Sales Associate | 20011117 | 20020612 |
| | | 214. Maya, Miguel | Sales Associate | 20031112 | 20040111 |
| | | 215. Puraci, Jessica E | Sales Associate | 20030331 | 20030618 |
| | | 216. Edwards, Maureen K | Sales Associate | 20001216 | 20020601 |
| | | 217. Bell, Linda | Sales Associate | 20080303 | 20080307 |
| | | 218. Baldwin, Theresa G | Sales Associate | 20021120 | 20021130 |
| | | 219. Shaw, Tanaya S | Sales Associate | 20061116 | 20070318 |
| | | 220. Yang, Jay | Sales Associate | 20050209 | 20051119 |
| | | 221. Williams, Sonya Monique | Sales Associate | 20071009 | 20071106 |
| | | 222. Mendoza, Marlene M | Sales Associate | 20021107 | 20030928 |
| | | 223. Galindo-Carcamo, Sara Judith | Sales Associate | 20050712 | 20050905 |
| | | 224. Dikousman, Kaysorn | Sales Associate | 20080303 | 20080506 |
| | | 225. Kincherlow, Anita | Sales Associate | 20060325 | 20060614 |
| | | 226. Jaccbo, Christopher Rick | Sales Associate | 20060831 | 20080416 |
| | | 227. Gibson, Donte Leymone | Sales Associate | 20060926 | 20061117 |
| | | 228. Sample, Valetta Sue | Sales Associate | 20060817 | 20060909 |
| | | 229. Law, Deprea Louise | Sales Associate | 20071109 | 20080114 |
| | | 230. Bennett, Christina | Sales Associate | 20011217 | 20030110 |
| | | 231. Cruz, Tinesha | Sales Associate | 20061119 | 20061125 |
| | | 232. Davila, Fernando Alejandro | Sales Associate | 20051117 | 20051227 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 233. Flowers, Brieanna R | Sales Associate | 20030714 | 20030727 |
| | | 234. Moreno, Marcos Antonio | Sales Associate | 20070913 | 20080114 |
| | | 235. Lyman, Michael Lee | Sales Associate | 20031108 | 20040304 |
| | | 236. Jansson, Lisa M | Sales Associate | 20011123 | 20020601 |
| | | 237. Wilson, Lakisha P | Sales Associate | 20051001 | 20051017 |
| | | 238. Neubauer, Sara | Sales Associate | 20080303 | 20080416 |
| | | 239. Coronado, German | Sales Associate | 20011120 | 20040612 |
| | | 240. Bell, Dushaun | Sales Associate | 20071109 | 20071127 |
| | | 241. Pullum, Rayshun Antwain | Sales Associate | 20070926 | 20071011 |
| | | 242. Saucedo, Hector J | Sales Associate | 20031020 | 20040103 |
| | | 243. Crawford, Avlin Demond | Sales Associate | 20050128 | 20050305 |
| | | 244. Roberts, Ryan | Sales Associate | 20071118 | 20071227 |
| | | 245. Becerra, Deserae Marie | Sales Associate | 20050712 | 20050722 |
| | | 246. Fien, Jessica A | Sales Associate | 20020520 | 20020708 |
| | | 247. Garcia, Gabriel M | Sales Associate | 20051222 | 20060120 |
| | | 248. Sharpe, Simona Yvette | Sales Associate | 20061210 | 20070508 |
| | | 249. Turner, J W | Sales Associate | 20070604 | 20070807 |
| | | 250. Pellum, Desmond | Sales Associate | 20040322 | 20040408 |
| | | 251. Ware, Antoine K | Sales Associate | 20051117 | 20051120 |
| | | 252. Marrufo, Raul | Sales Associate | 20061120 | 20061230 |
| | | 253. Vang, John | Sales Associate | 20020802 | 20020903 |
| | | 254. Hillie-Nimmo, Darlene A | Sales Associate | 20031106 | 20031108 |
| | | 255. White, Otis Lee | Sales Associate | 20051202 | 20061207 |
| | | 256. Carr, Rubin | Sales Associate | 20021107 | 20030110 |
| | | 257. Castro, Paul G | Sales Associate | 20030826 | 20030908 |
| | | 258. Loutsch, Kristieana | Sales Associate | 20070301 | 20071007 |
| | | 259. Amis, Tiffany | Sales Associate | 20040726 | 20050709 |
| | | 260. Deanda, Paul Stuart | Sales Associate | 20060718 | 20070714 |
| | | 261. Simpson, Jeremy | Sales Associate | 20030217 | 20051026 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 262. Patrick, Shirley Ruth | Sales Associate | 20021121 | 20021121 |
| | | 263. Delgadillo, Louis | Sales Associate | 20040309 | 20040915 |
| | | 264. Slaughter, Antwan | Sales Associate | 20061102 | 20061130 |
| | | 265. Falcon, Sherry Lynn | Sales Associate | 20041104 | 20050306 |
| | | 266. Maxie, Antino Ray | Sales Associate | 20041119 | 20050115 |
| | | 267. Brookshire, Jennifer Marie | Sales Associate | 20050930 | 20051015 |
| | | 268. Nunez, Evelina | Sales Associate | 20040528 | 20040611 |
| | | 269. Urenda,Loretta L | Sales Associate | 20021107 | 20030913 |
| | | 270. Zanone, Krista D | Sales Associate | 20050712 | 20050831 |
| | | 271. Shackelford, Deanna J | Sales Associate | 20021209 | 20021218 |
| | | 272. Draper, Marilyn | Sales Associate | 20071016 | 20080220 |
| | | 273. Golsch, Betty Lou | Sales Associate | 20070410 | 20070821 |
| | | 274. Serrano, Gilbert S | Sales Associate | 20020422 | 20020625 |
| | | 275. Miller, Ana S | Sales Associate | 20031106 | 20031220 |
| | | 276. Barroga, Arianne O | Sales Associate | 20051119 | 20051227 |
| | | 277. Rodriguez, Michael A | Sales Associate | 20070719 | 20070821 |
| | | 278. Mariscal, Shawn Cody | Sales Associate | 20021108 | 20021108 |
| | | 279. Sanchez, Rishann | Sales Associate | 20040406 | 20050306 |
| | | 280. Allen, Shirley A | Sales Associate | 20030730 | 20040208 |
| | | 281. Lara, Michael | Sales Associate | 20030306 | 20030422 |
| | | 282. Myers, Chantal | Sales Associate | 20061102 | 20061130 |
| | | 283. Moreno, Lawrence | Sales Associate | 20041031 | 20050306 |
| | | 284. Sumaya, Eric | Sales Associate | 20011215 | 20020626 |
| | | 285. Ordonez, Graciela P | Sales Associate | 20031119 | 20050519 |
| | | 286. Candelario, Deborah Lynn | Sales Associate | 20041105 | 20050306 |
| | | 287. Rivera, Veronica | Sales Associate | 20030306 | 20030307 |
| | | 288. Muhammad, Qaid A | Sales Associate | 20020408 | 20030426 |
| | | 289. Hernandez, Anthony | Sales Associate | 20011019 | 20020601 |
| | | 290. Castellanos, Sigifredo Guillermo | Sales Associate | 20031027 | 20031108 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 291. Hernandez, Marisol | Sales Associate | 20070726 | 20080319 |
| | | 292. Peckham, Laura Annie | Sales Associate | 20041105 | 20050306 |
| | | 293. Ponce, Anita A | Sales Associate | 20021014 | 20030703 |
| | | 294. Ramirez, Ismael | Sales Associate | 20031027 | 20040103 |
| | | 295. Jackson, Mark Thomas | Sales Associate | 20070618 | 20070715 |
| | | 296. Kehl, Steven | Sales Associate | 20031119 | 20031227 |
| | | 297. Levario, Eileen | Sales Associate | 20071115 | 20071227 |
| | | 298. Saldana, Rachel | Sales Associate | 20071115 | 20071227 |
| | | 299. Nunez, Damien | Sales Associate | 20011117 | 20040907 |
| | | 300. Kalanquin, Sandra | Sales Associate | 20040317 | 20040318 |
| | | 301. Carter, Lavette Y | Sales Associate | 20021123 | 20030110 |
| | | 302. Mendoza-Radke, Laura | Sales Associate | 20040528 | 20050306 |
| | | 303. Barden, Irene Isabella | Sales Associate | 20021119 | 20040110 |
| | | 304. Martinez, Gerardo Antonio | Sales Associate | 20071029 | 20080220 |
| | | 305. Rodriguez, Jessica L | Sales Associate | 20020731 | 20030118 |
| | | 306. Wilson, Lisa Marie | Sales Associate | 20020520 | 20020722 |
| | | 307. Yang, Nue | Sales Associate | 20041106 | 20051026 |
| | | 308. Minor, Shena Annette | Sales Associate | 20041124 | 20050306 |
| | | 309. Wallace, Andre R | Sales Associate | 20070830 | 20070927 |
| | | 310. Picket pin, Lydia S | Sales Associate | 20041031 | 20050306 |
| | | 311. Dalusung, Queency | Sales Associate | 20061120 | 20061124 |
| | | 312. Yang, Sia | Sales Associate | 19960910 | 20040605 |
| | | 313. Medina, Monique Marlene | Sales Associate | 20070517 | 20080412 |
| | | 314. Kennedy, Sean | Sales Associate | 20061116 | 20061126 |
| | | 315. Rodriguez, Kisandra Marie | Sales Associate | 20070618 | 20070715 |
| | | 316. Robles, Jennie M | Sales Associate | 20071029 | 20071111 |
| | | 317. Cobian, Jose Luis | Sales Associate | 20061026 | 20070309 |
| | | 318. Garcia, Emili E | Sales Associate | 20011108 | 20020719 |
| | | 319. Mahoney, Jimmy William | Sales Associate | 20060711 | 20060713 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 320. Terwilliger, David M | Sales Associate | 20060926 | 20070324 |
| | | 321. Yang, Xiong | Sales Associate | 20061120 | 20061125 |
| | | 322. Adams, Amber J | Sales Associate | 20011213 | 20020601 |
| | | 323. Ramirez, Marisela | Sales Associate | 20071016 | 20071029 |
| | | 324. Marquez, Jaqueline | Sales Associate | 20061218 | 20070205 |
| | | 325. Baczkowski, Ashley Nicole | Sales Associate | 20060516 | 20060518 |
| | | 326. Millan, Alexander | Sales Associate | 20070614 | 20080114 |
| | | 327. Johnson, Randi Lynn | Sales Associate | 20070802 | 20080114 |
| | | 328. Johnson, Brittany Rheannon | Sales Associate | 20070802 | 20080114 |
| | | 329. Orlando, Crystal Star mariya | Sales Associate | 20050916 | 20051026 |
| | | 330. Martin, Lindsey | Sales Associate | 20061120 | 20061125 |
| | | 331. Ramirez, Timothy | Sales Associate | 20071120 | 20071227 |
| | | 332. Livingston, James | Sales Associate | 20071121 | 20080120 |
| | | 333. Ibrahim, Talab | Sales Associate | 20071120 | 20071208 |
| | | 334. Felix, Diana | Sales Associate | 20050916 | 20060206 |
| | | 335. Bell, Christy | Sales Associate | 20071115 | 20071210 |
| | | 336. Sosa, Beatriz Gallardo | Sales Associate | 20020815 | 20020914 |
| | | 337. Huang, Hao Y | Sales Associate | 20060630 | 20060709 |
| | | 338. Acevedo, John | Sales Associate | 20071120 | 20071208 |
| | | 339. Ibarra, Jose Andres | Sales Associate | 20060517 | 20060529 |
| | | 340. Yang, Emmy | Sales Associate | 20050817 | 20051117 |
| | | 341. Perez, Britney | Sales Associate | 20071016 | 20071106 |
| | | 342. Hoover, Jennifer | Sales Associate | 20061116 | 20061202 |
| | | 343. Meadows, Randi Elaine | Sales Associate | 20050712 | 20051226 |
| | | 344. Rodriguez, Alonzo | Sales Associate | 20071118 | 20071227 |
| | | 345. Gott, Caroline Susanne | Sales Associate | 20061116 | 20071208 |
| | | 346. Lyter, Jane Buensuceso | Sales Associate | 20050930 | 20051003 |
| | | 347. Myers, Nicholas David | Sales Associate | 20060630 | 20060706 |
| | | 348. Zahn, Samantha Rachel | Sales Associate | 20060325 | 20060326 |

| Store Name / # | Number of Former Employees | | | | |
|---|---|---|---|---|---|
| | | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
| | | 349. Pha, Khavong | Sales Associate | 20031020 | 20050306 |
| | | 350. Wilson, Megan | Sales Associate | 20061116 | 20061126 |
| | | 351. Campos, Arnulfo Zuniga | Sales Associate | 20021123 | 20030208 |
| | | 352. Zuniga Campos, Alejandra Elizabeth | Sales Associate | 20060908 | 20060914 |
| | | 353. Renshaw, Matthew Kevin | Sales Associate | 20020617 | 20020809 |
| | | 354. Ferrell, Mandy | Sales Associate | 20040528 | 20040611 |
| | | 355. Galusha, Micah | Sales Associate | 20040528 | 20040620 |
| | | 356. Bord, Reanna | Sales Associate | 20031003 | 20041105 |
| | | 357. Baker, Dustin | Sales Associate | 20060526 | 20060611 |
| | | 358. Tate, Latisha | Sales Associate | 20061006 | 20061115 |
| | | 359. Cooper, Arren | Sales Associate | 20071115 | 20071208 |
| | | 360. Lavoie, Christopher Jon | Sales Associate | 20061119 | 20070127 |
| | | 361. Thornburg, Matthew Edward | Sales Associate | 20051110 | 20060131 |
| | | 362. Munoz, Jose | Sales Associate | 20061120 | 20061125 |
| | | 363. Ramirez, Javier | Sales Associate | 20070410 | 20070524 |
| | | 364. Foley, Heather | Sales Associate | 20061120 | 20061124 |
| | | 365. Gil, Dianne Jean | Sales Associate | 19991006 | 20040316 |
| | | 366. Cortez, Emiliano | Sales Associate | 20070618 | 20080114 |
| | | 367. Mendoza, Rhine | Sales Associate | 20061114 | 20061125 |
| | | 368. Shingler, Rachel Elizabeth | Sales Associate | 20030620 | 20031128 |
| | | 369. Fox, Amanda C | Sales Associate | 20030925 | 20031212 |
| | | 370. Bovy-luster, Shiloh | Sales Associate | 20071120 | 20071208 |
| | | 371. Hutauruk, Desmond James | Sales Associate | 20050712 | 20050727 |
| | | 372. Sun, Tony | Sales Associate | 20060809 | 20061127 |
| | | 373. Espino, Bianca Vidal | Sales Associate | 20061120 | 20061125 |
| | | 374. Molina, Priscilla | Sales Associate | 20040528 | 20040611 |
| | | 375. Islas, Josue G | Sales Associate | 20050307 | 20050611 |
| | | 376. Mcclune, Devin Cody | Sales Associate | 20050901 | 20060422 |
| | | 377. Mejia, Bertha | Sales Associate | 20061120 | 20061125 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 378. Espinoza, Rosie | Sales Associate | 20061120 | 20061125 |
| | | 379. Madrigal, Vincent | Sales Associate | 20071120 | 20071227 |
| | | 380. Rachal, Brittany Marie | Sales Associate | 20061107 | 20070116 |
| | | 381. Shuman, Michael M | Sales Associate | 20060612 | 20060917 |
| | | 382. Williams, Christopher Sean | Sales Associate | 20020725 | 20030112 |
| | | 383. Skidmore, Cody | Sales Associate | 20061109 | 20061230 |
| | | 384. Gott, Robin Christine | Sales Associate | 20061114 | 20070905 |
| | | 385. Johnson, Nigel J | Sales Associate | 20050801 | 20060128 |
| | | 386. Flores, Rosemary | Sales Associate | 20030217 | 20030305 |
| | | 387. Wright, Sara Elizabeth | Sales Associate | 20050712 | 20060424 |
| | | 388. Yang, Blong | Sales Associate | 20070503 | 20070715 |
| | | 389. Yang, Teng | Sales Associate | 20061019 | 20070704 |
| | | 390. Ponce, Joanna | Sales Associate | 20050720 | 20060212 |
| | | 391. Schneider, Trisha N | Sales Associate | 20051122 | 20051220 |
| | | 392. Jara, Gabriela Ferita | Sales Associate | 20020823 | 20030518 |
| | | 393. Jeffers, Nicholas | Sales Associate | 20071121 | 20071208 |
| | | 394. Lord, Danika A | Sales Associate | 20031027 | 20031030 |
| | | 395. Contreras, Cynthia Luz | Sales Associate | 20021123 | 20030110 |
| | | 396. Cheney, Mystina | Sales Associate | 20071120 | 20071208 |
| | | 397. Azcarate, Jonathan | Sales Associate | 20061107 | 20070113 |
| | | 398. Munson, Bryce Taylor | Sales Associate | 20061116 | 20061125 |
| | | 399. Harris, Kalena R | Sales Associate | 20030925 | 20031210 |
| | | 400. Nash, Tyler | Sales Associate | 20031103 | 20031216 |
| | | 401. Webster, Dequine Anthony | Sales Associate | 20051122 | 20051228 |
| | | 402. Orozco, Raudel J | Sales Associate | 20060928 | 20061107 |
| | | 403. Palmer, Lynae C | Sales Associate | 20030730 | 20041029 |
| | | 404. Driskill, Sara | Sales Associate | 20061019 | 20061025 |
| | | 405. Juarez, Cristian Antonio | Sales Associate | 20061118 | 20080319 |
| | | 406. Lee, Christopher | Sales Associate | 20050128 | 20050703 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 407. Johnson, Arel | Sales Associate | 20070503 | 20071007 |
| | | 408. Peralta, Martin | Sales Associate | 20020802 | 20030801 |
| | | 409. Garcia, Claudia G | Sales Associate | 20071002 | 20071019 |
| | | 410. Basurto, Rocio Gutierrez | Sales Associate | 20051202 | 20051227 |
| | | 411. Vallejo, Ana Gloria | Sales Associate | 20061109 | 20070927 |
| | | 412. Kugel, Stephanie | Sales Associate | 20011217 | 20020804 |
| | | 413. Ford, Jonathan C | Sales Associate | 20051118 | 20051201 |
| | | 414. Castro De Behrens, Adriana | Sales Associate | 20060914 | 20070316 |
| | | 415. Xiong, Jay | Sales Associate | 20071120 | 20071227 |
| | | 416. Wapniarski, Stacia Leanne | Sales Associate | 20040317 | 20040527 |
| | | 417. Martinez, Juan Miguel | Sales Associate | 20061120 | 20061125 |
| | | 418. Hardy, Donica | Sales Associate | 20060302 | 20080315 |
| | | 419. Reynaga, Victor Arturo | Sales Associate | 20071009 | 20071106 |
| | | 420. Snellings, Evan A | Sales Associate | 20020626 | 20030822 |
| | | 421. Abnathey, Kimberly Michelle | Sales Associate | 20070503 | 20070821 |
| | | 422. Ware, Monique | Sales Associate | 20071120 | 20071227 |
| | | 423. Mikesell, Jillian Jeanette | Sales Associate | 20020802 | 20020821 |
| | | 424. Hull, Brian T | Sales Associate | 20020802 | 20021001 |
| | | 425. Villanueva, Marlene C | Sales Associate | 20070913 | 20080307 |
| | | 426. Melendez, Vanessa Marlyn | Sales Associate | 20060325 | 20070602 |
| | | 427. Kelly, Sable | Sales Associate | 20061119 | 20080506 |
| | | 428. Payne, Kimberly | Sales Associate | 20071029 | 20080129 |
| | | 429. Wilson, Horatio | Sales Associate | 20071121 | 20071227 |
| | | 430. Palhegyi, Shaundra Erin | Sales Associate | 20070614 | 20070715 |
| | | 431. Vargas, Adan | Sales Associate | 20071116 | 20080114 |
| | | 432. Zavala, Krista Marie | Sales Associate | 20070410 | 20070617 |
| | | 433. Felix, Sarah Arely | Sales Associate | 20060630 | 20060831 |
| | | 434. Power, Bryanna Rae | Sales Associate | 20040820 | 20041006 |
| | | 435. Lozano, Robert | Sales Associate | 20071120 | 20071227 |

| Store Name / # | Number of Former Employees<br>EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|
| | 436. Smith, Kendall | Sales Associate | 20071115 | 20071227 |
| | 437. Moyneur, Sarah | Sales Associate | 20061120 | 20061125 |
| | 438. Phommavanh, Samson | Sales Associate | 20070712 | 20071030 |
| | 439. Cooper, Brittanye C | Sales Associate | 20051118 | 20051227 |
| | 440. Velasco, Haijemy B | Sales Associate | 20021107 | 20030801 |
| | 441. Jarrell, Aimee | Sales Associate | 20071118 | 20071208 |
| | 442. Wood, Adam W | Sales Associate | 20031103 | 20040321 |
| | 443. Keith, Michelle | Sales Associate | 20071029 | 20080315 |
| | 444. Ray, Joshua David | Sales Associate | 20060908 | 20060923 |
| | 445. Applegate, Jon Paul | Sales Associate | 20051014 | 20060613 |
| | 446. Defrancesco, April Nashan | Sales Associate | 20060817 | 20060817 |
| | 447. Jarrell, Aimee M | Sales Associate | 20070524 | 20070907 |
| | 448. Plata, Cynthia Yazmin | Sales Associate | 20071109 | 20080207 |
| | 449. Cocogna, Travis | Sales Associate | 20050330 | 20050521 |
| | 450. Bell, Elizabeth | Sales Associate | 20071115 | 20071208 |
| | 451. Rhoten, Kendall | Sales Associate | 20061116 | 20070524 |
| | 452. Perez, Lili Jessica | Sales Associate | 20050901 | 20060618 |
| | 453. Sadler, Shannen | Sales Associate | 20061120 | 20061125 |
| | 454. Yang, Chenou | Sales Associate | 20061120 | 20061125 |
| | 455. Bolanos, Simon Alejo Molina | Sales Associate | 20021107 | 20030301 |
| | 456. Morrison, Kara | Sales Associate | 20070618 | 20070701 |
| | 457. Yang, Jacob Txujci | Sales Associate | 20061116 | 20061125 |
| | 458. Ware, Felicia | Sales Associate | 20071120 | 20071227 |
| | 459. Woolfolk, Garrick | Sales Associate | 20071118 | 20071227 |
| | 460. Quezada, Francisco | Sales Associate | 20061118 | 20061125 |
| | 461. Almada, Sandra L | Sales Associate | 20021114 | 20021128 |
| | 462. Franklin, Tiffany D. | Sales Associate | 20030620 | 20040319 |
| | 463. Flores, Tirzah Rachelle | Sales Associate | 20021107 | 20060605 |
| | 464. Gonzalez, Rosalba | Sales Associate | 20061218 | 20070216 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 465. Evans, Ariana C | Sales Associate | 20050801 | 20061209 |
| | | 466. Goodnight, Kyle James | Sales Associate | 20060630 | 20060718 |
| | | 467. Wade, Ashlie Shuntea | Sales Associate | 20070926 | 20071011 |
| | | 468. White, Brandie Monet | Sales Associate | 20050916 | 20060422 |
| | | 469. Nguyen, Hoang Thai | Sales Associate | 20061019 | 20070211 |
| | | 470. Travis, Arielle Monique | Sales Associate | 20060325 | 20060604 |
| | | 471. Padilla, Erik | Sales Associate | 20060317 | 20070508 |
| | | 472. Mendoza, Ronald E | Sales Associate | 20061116 | 20061125 |
| | | 473. Renteria, Crystal | Sales Associate | 20071118 | 20080114 |
| | | 474. Olivas, Rosie Nicole | Sales Associate | 20050817 | 20050912 |
| | | 475. Torres, Samantha | Sales Associate | 20071120 | 20071208 |
| | | 476. Patrick, Percy | Sales Associate | 20071120 | 20071227 |
| | | 477. Malone, Dylan | Sales Associate | 20071115 | 20071227 |
| | | 478. Martinez,Gabriela | Sales Associate | 20021107 | 20071227 |
| | | 479. Martinez, Alejandro Obeso | Sales Associate | 20060317 | 20070508 |
| | | 480. Martinez Obeso, Alfredo | Sales Associate | 20060804 | 20070426 |
| | | 481. Hernandez, Jesus | Sales Associate | 20040319 | 20040602 |
| | | 482. Amis, Breyawna L | Sales Associate | 20021107 | 20040209 |
| | | 483. Rollings, Jessica L | Sales Associate | 20011215 | 20021107 |
| | | 484. Horton, Andre | Sales Associate | 20051122 | 20060209 |
| | | 485. Velasco, Lilliana M | Sales Associate | 20010715 | 20030606 |
| | | 486. Keller, Michael L | Sales Associate | 20071009 | 20080220 |
| | | 487. Littell, Matthew Leslie | Sales Associate | 20061112 | 20070211 |
| | | 488. Staff, Dustin Ray | Sales Associate | 20051117 | 20051227 |
| | | 489. Madrigal, Celia | Sales Associate | 20071120 | 20071227 |
| | | 490. Johnson, Nick | Sales Associate | 20071115 | 20071227 |
| | | 491. Dean, Delesandro | Sales Associate | 20071114 | 20071227 |
| | | 492. Martinez, Jimmie J | Sales Associate | 20050801 | 20051228 |
| | | 493. Kratz, Sherry Lynn | Sales Associate | 20060302 | 20060401 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 494. Betancourt, Ryan J | Sales Associate | 20051119 | 20051216 |
| | | 495. Cheng, Yvonne Keng | Sales Associate | 20060914 | 20070719 |
| | | 496. Ela, Suzette V | Sales Associate | 20011120 | 20040215 |
| | | 497. Camacho, Blanca | Sales Associate | 20071115 | 20071127 |
| | | 498. Notke, Kevin | Sales Associate | 20040528 | 20040611 |
| | | 499. Williams, Leonard Lee | Sales Associate | 20051117 | 20070113 |
| | | 500. Moua, Xee | Sales Associate | 20040715 | 20040915 |
| | | 501. Garner, Alisa M | Sales Associate | 20020617 | 20040102 |
| | | 502. Desoucy, Justin Wyatt | Sales Associate | 20031023 | 20040605 |
| | | 503. Ragsdale, Tiffany N | Sales Associate | 20031027 | 20031105 |
| | | 504. Urquides, Shallena | Sales Associate | 20071002 | 20071106 |
| | | 505. Hernandez, Rene | Sales Associate | 20071118 | 20071208 |
| | | 506. Bracken, Adriann | Sales Associate | 20061102 | 20070905 |
| | | 507. Lewis, Anthony | Sales Associate | 20061120 | 20061125 |
| | | 508. Orozco, Ignacio | Sales Associate | 20070503 | 20070713 |
| | | 509. Vedell, Richard | Sales Associate | 20061026 | 20061130 |
| | | 510. Hamrick, Tiffany L | Sales Associate | 20050801 | 20050819 |
| | | 511. Lounnivongsa, David | Sales Associate | 20041109 | 20050521 |
| | | 512. Bennett, Jason Earl | Sales Associate | 20041024 | 20050306 |
| | | 513. Cabrera, Danna | Sales Associate | 20050720 | 20050902 |
| | | 514. Yang, Bao | Sales Associate | 20041105 | 20050306 |
| | | 515. Moses, Christopher James | Sales Associate | 20050612 | 20060730 |
| | | 516. Jarrell, Aracely | Sales Associate | 20071114 | 20071208 |
| | | 517. Lambert, Michael Leonard | Sales Associate | 20061116 | 20061126 |
| | | 518. Lambert, Cindy | Sales Associate | 20040528 | 20040625 |
| | | 519. Garcia, Cecilia Jessica | Sales Associate | 20061109 | 20070127 |
| | | 520. Harker, Ashley Jordan | Sales Associate | 20070920 | 20080114 |
| | | 521. Meeks, Malia Patricia | Sales Associate | 20061102 | 20061209 |
| | | 522. Juarez, Alexandra Carina | Sales Associate | 20070403 | 20070417 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 523. Aguirre, Alejandro | Sales Associate | 20071114 | 20080114 |
| | | 524. Miller, David | Sales Associate | 20040522 | 20040917 |
| | | 525. Amaon, Megan | Sales Associate | 20071115 | 20071208 |
| | | 526. Pantojo, Yonatan | Sales Associate | 20071120 | 20071227 |
| | | 527. Montes, Alicia F | Sales Associate | 20020520 | 20070927 |
| | | 528. Hernandez, Lucero H | Sales Associate | 20050330 | 20060119 |
| | | 529. Benson, Robynn A | Sales Associate | 20020702 | 20020804 |
| | | 530. Vang, Blong | Sales Associate | 20040319 | 0 |
| | | 531. Cooper, Rachiel M | Sales Associate | 20051115 | 20051227 |
| | | 532. Ford, Magen | Sales Associate | 20071120 | 20071208 |
| | | 533. Cagan-Boggs, Christopher Michael Steven | Sales Associate | 20070823 | 20071111 |
| | | 534. Nielsen, Heather | Sales Associate | 20061107 | 20061126 |
| | | 535. Frank, Ashley M | Sales Associate | 20021107 | 20030118 |
| | | 536. Walton, Whitney | Sales Associate | 20051014 | 20061120 |
| | | 537. Mecaral, Dulce Q | Sales Associate | 20111117 | 20040121 |
| | | 538. Luna De Hernandez, Maria Laura | Sales Associate | 20051117 | 20070712 |
| | | 539. O'connel, Brittany Renee | Sales Associate | 20070315 | 20070630 |
| | | 540. O'Brien-Price, Kathleen | Sales Associate | 20040528 | 20050306 |
| | | 541. Owens, Tori | Sales Associate | 20061120 | 20061127 |
| | | 542. Lukesh, Walter John | Sales Associate | 20061107 | 20061208 |
| | | 543. Hernandez, Marisela | Sales Associate | 20071115 | 20071208 |
| | | 544. Hanna, Rachel | Sales Associate | 20071120 | 20071208 |
| | | 545. Smith, Warren | Sales Associate | 20071120 | 20071227 |
| | | 546. Brooks, Skyler | Sales Associate | 20071115 | 20071208 |
| | | 547. Hayes, Nichole | Sales Associate | 20071115 | 20071208 |
| | | 548. Yang, Tony | Sales Associate | 20040726 | 20060611 |
| | | 549. Simon, John P | Sales Associate | 20071016 | 20071111 |
| | | 550. Parker, Kendyl Lynair | Sales Associate | 20070920 | 20080114 |
| | | 551. Escamilla, Eliza | Sales Associate | 20020711 | 20020813 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| . | | | | | |
| | | 552. Mora, Jesus | Sales Associate | 20071109 | 20080114 |
| | | 553. Mabutas, Cherry Anne | Sales Associate | 20061120 | 20061125 |
| | | 554. Bray, Melissa L | Sales Associate | 20051120 | 20051227 |
| | | 555. Johnston, Brandelyn Renee | Sales Associate | 20020702 | 20020730 |
| | | 556. Oliphant, Aaron Michael | Sales Associate | 20050524 | 20051126 |
| | | 557. Oliphant, Armond | Sales Associate | 20040528 | 20060107 |
| | | 558. Cuevas, John Carlo | Sales Associate | 20071109 | 20071127 |
| | | 559. Lopez, Reynaldo | Sales Associate | 20070913 | 20071011 |
| | | 560. Harris, Donta | Sales Associate | 20071120 | 20071208 |
| | | 561. Villalobos, Rene | Sales Associate | 20021107 | 20030301 |
| | | 562. Stuart, Ashley | Sales Associate | 20060901 | 20061209 |
| | | 563. Bakken, Christian | Sales Associate | 20070726 | 20070821 |
| | | 564. Mendoza, Maria Esmeralda | Sales Associate | 20061012 | 20070128 |
| | | 565. Contreras, Noe | Sales Associate | 20040528 | 20040611 |
| | | 566. Copp, Tiffany Jean | Sales Associate | 20050817 | 20050907 |
| | | 567. Cortes Castro, Iliana M | Sales Associate | 20070215 | 20070907 |
| | | 568. Salazar, Lori Alisea | Sales Associate | 20021123 | 20050318 |
| | | 569. Hernandez, Faustino D | Sales Associate | 20020626 | 20030131 |
| | | 570. Fausto, Hortencia | Sales Associate | 20061120 | 20061124 |
| | | 571. Medina Martinez, Maritza I | Sales Associate | 20051115 | 20051227 |
| | | 572. Gomez, Luis Alberto | Sales Associate | 20050712 | 20051228 |
| | | 573. Robles, Gabriella | Sales Associate | 20070816 | 20080114 |
| | | 574. Her, Yer | Sales Associate | 20060413 | 20071208 |
| | | 575. Fisher, Molly Christine | Sales Associate | 20041124 | 20070602 |
| | | 576. Yang, Kee | Sales Associate | 20031027 | 20050306 |
| | | 577. Eiden, Daniel | Sales Associate | 20061120 | 20061124 |
| | | 578. Gott, Dana | Sales Associate | 20061116 | 20071208 |
| | | 579. Moreno, Beatriz | Sales Associate | 20051118 | 20060228 |
| | | 580. Gimple, Nichole | Sales Associate | 20071029 | 20080114 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 581. Saldana, Josephine N | Sales Associate | 20051122 | 20051201 |
| | | 582. Miller, Jared E | Sales Associate | 20070614 | 20070907 |
| | | 583. Ruiz, Oralia | Sales Associate | 20070618 | 20070711 |
| | | 584. Dremel, Adrienne | Sales Associate | 20070719 | 20070905 |
| | | 585. Hernandez De Flores, Sandra L | Sales Associate | 20061031 | 20061214 |
| | | 586. Pineda, Jose | Sales Associate | 20071120 | 20080325 |
| | | 587. Purnell, Joshua | Sales Associate | 20061116 | 20061125 |
| | | 588. Ramirez, David Stephen | Sales Associate | 20060118 | 20060418 |
| | | 589. Poore, James W | Sales Associate | 20020711 | 20020914 |
| | | 590. Concha, Sandra | Sales Associate | 20060516 | 20060518 |
| | | 591. Rael, Priscilla Marie | Sales Associate | 20050901 | 20070524 |
| | | 592. Yang, Soua | Sales Associate | 20051109 | 20070617 |
| | | 593. Phillips, Aaron F | Sales Associate | 20061114 | 20070128 |
| | | 594. Sanchez, Larissa Marlaha | Sales Associate | 20050512 | 20050807 |
| | | 595. Golembeski, Jason E | Sales Associate | 20020530 | 20021031 |
| | | 596. Arballo, Jonathan Steven | Sales Associate | 20061116 | 20061125 |
| | | 597. RaaeNielsen, Scott Taylor | Sales Associate | 20061116 | 20061125 |
| | | 598. Raaenielsen, Shawn Mathew | Sales Associate | 20061116 | 20061125 |
| | | 599. Mendoza, Marco A | Sales Associate | 20020725 | 20020914 |
| | | 600. Shoemaker, Nehemiah | Sales Associate | 20071120 | 20071227 |
| | | 601. Zavala, Mariela | Sales Associate | 20061120 | 20061125 |
| | | 602. Wolford, Tatiana Amerell | Sales Associate | 20051007 | 20051229 |
| | | 603. Wilson, Steven Dale | Sales Associate | 20041120 | 20050611 |
| | | 604. Patrick, Breanna Nicole | Sales Associate | 20050720 | 20050818 |
| | | 605. Rios, Crystal Monique | Sales Associate | 20060630 | 20080114 |
| | | 606. Cummins, Ashley Elizabeth | Sales Associate | 20051102 | 20070109 |
| | | 607. Algiers, Melissa Marie | Sales Associate | 20031103 | 20031229 |
| | | 608. Solis Hernandez, Liliana | Sales Associate | 20050620 | 20070611 |
| | | 609. Flood, Steven C | Sales Associate | 20060928 | 20070413 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 610. Patel, Alpi Sunil | Sales Associate | 20050930 | 20051126 |
| | | 611. Martin, Brandi Rae | Sales Associate | 20061117 | 20070601 |
| | | 612. Marroquin, Yesenia | Sales Associate | 20061120 | 20070331 |
| | | 613. Gonzalez, Jamie Elizabeth | Sales Associate | 20061114 | 20070121 |
| | | 614. Aldi, Dominic | Sales Associate | 20071120 | 20071208 |
| | | 615. Williams, Jordan | Sales Associate | 20071115 | 20071227 |
| | | 616. Anderson, Samuel | Sales Associate | 20041124 | 20041210 |
| | | 617. Timms, Benjiman B | Sales Associate | 20041124 | 20050306 |
| | | 618. Coughlin, Deborah R | Sales Associate | 20060105 | 20060119 |
| | | 619. Fantazia, Mark David | Sales Associate | 20061119 | 20080122 |
| | | 620. Dyches, April | Sales Associate | 20050720 | 20050727 |
| | | 621. Richarte, Deanna | Sales Associate | 20071115 | 20071227 |
| | | 622. Burger, Tiffany Lynn | Sales Associate | 20051120 | 20060311 |
| | | 623. Moua, Shao | Sales Associate | 20060516 | 20070212 |
| | | 624. Wann, Amy J | Sales Associate | 20021107 | 20030520 |
| | | 625. Childress, Kristy R | Sales Associate | 20060711 | 20060713 |
| | | 626. Patterson, Marlon Dane | Sales Associate | 20071109 | 20080207 |
| | | 627. Adams, Cassandra L | Sales Associate | 20070215 | 20070630 |
| | | 628. Harris, John C | Sales Associate | 20030818 | 20031102 |
| | | 629. Cook, Eric Gene | Sales Associate | 20071109 | 20071127 |
| | | 630. Allen, Lonnie Anthony | Sales Associate | 20050128 | 20060208 |
| | | 631. Ward, Marne Anita | Sales Associate | 20051117 | 20051226 |
| | | 632. White, Issac Wayne | Sales Associate | 20021123 | 20021123 |
| | | 633. Ko, Joyce Jin | Sales Associate | 20051120 | 20060209 |
| | | 634. Parsons, Rachel E | Sales Associate | 20030903 | 20030921 |
| | | 635. Vesper, Amanda J | Sales Associate | 20070215 | 20080114 |
| | | 636. Castanon, Melissa Rae | Sales Associate | 20060928 | 20060928 |
| | | 637. Pena, Jesus | Sales Associate | 20051117 | 20080506 |
| | | 638. Santa Ana, Vanessa Veronica | Sales Associate | 20061116 | 20061127 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM_DT |
|---|---|---|---|---|---|
| | | 639. Lawson, Beau Richard | Sales Associate | 20031103 | 20031206 |
| | | 640. Bennotti, Jessica | Sales Associate | 20061119 | 20061127 |
| | | 641. McElroy, Krystle Marie | Sales Associate | 20021123 | 20040611 |
| | | 642. Ortiz, Cassandra M | Sales Associate | 20070201 | 20070319 |
| | | 643. Santos, Sean Allen | Sales Associate | 20070315 | 20070524 |
| | | 644. Vu, Trang | Sales Associate | 20061120 | 20061130 |
| | | 645. Navarro, Richard Aaron | Sales Associate | 20051214 | 20060209 |
| | | 646. Johnson, Jonne C | Sales Associate | 20051122 | 20060209 |
| | | 647. Rocha, Maria Adriana | Sales Associate | 20070816 | 20080325 |
| | | 648. Strange, Mary Shannel | Sales Associate | 20021114 | 20030110 |
| | | 649. Edison, Kyle H | Sales Associate | 20020320 | 20020603 |
| | | 650. Murillo, Angel | Sales Associate | 20031112 | 20031116 |
| | | 651. Ballinas, Ricardo J | Sales Associate | 20041124 | 20050521 |
| | | 652. Madrigal, Adrian | Sales Associate | 20071120 | 20071227 |
| | | 653. Mccully, Cayla | Sales Associate | 20041120 | 20050514 |
| | | 654. De Carmo, Ronnie Milton | Sales Associate | 20070517 | 20080504 |
| | | 655. Urena, Abraham | Sales Associate | 20070403 | 20070628 |
| | | 656. Harris, Daylyn Z | Sales Associate | 20070524 | 20070630 |
| | | 657. Guillen, Esmeralda | Sales Associate | 20031003 | 20031014 |
| | | 658. Faragalla, Mark | Sales Associate | 20031112 | 20031222 |
| | | 659. White, Isaac | Sales Associate | 20071114 | 20071227 |
| | | 660. Escarsega, Isaac | Sales Associate | 20061019 | 20061122 |
| | | 661. Kader, Fakir M | Sales Associate | 20080331 | 20080415 |
| | | 662. Murphy, Shauna | Sales Associate | 20061120 | 20061227 |
| | | 663. Anderson, Jason | Sales Associate | 20071120 | 20080114 |
| | | 664. Contreras, Brandon M | Sales Associate | 20100114 | 20030112 |
| | | 665. Garcia, Karen | Sales Associate | 20060725 | 20061124 |
| | | 666. Mendoza, Joseph | Sales Associate | 20071120 | 20071227 |
| | | 667. Rea, Alaster | Sales Associate | 20030602 | 0 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 668. Corona, Fabiola | Sales Associate | 20021107 | 20031122 |
| | | 669. Parra, Angelica | Sales Associate | 20061119 | 20061125 |
| | | 670. Montoya, Meaghan | Sales Associate | 20070726 | 20071127 |
| | | 671. Casas, Mauro | Sales Associate | 20040319 | 20040703 |
| | | 672. Moron, Nancy L | Sales Associate | 20041124 | 20050306 |
| | | 673. Navajo, Antonia | Sales Associate | 20061019 | 20070907 |
| | | 674. Buenting, Travis W | Sales Associate | 20060711 | 20060809 |
| | | 675. Quintero, Chrystal | Sales Associate | 20071115 | 20071227 |
| Carlsbad, #93 | 541 | 1. Cotter, Matthew Seth | Sales Associate | 20061112 | 20070213 |
| | | 2. Bricke, Sarah L | Sales Associate | 20060221 | 20060715 |
| | | 3. Carlberg, Sarah M | Sales Associate | 20051111 | 20060326 |
| | | 4. Owens, Robert | Sales Associate | 20031120 | 20031227 |
| | | 5. Fenlon, Yong I | Sales Associate | 20030212 | 20030228 |
| | | 6. Marino, Joseph Stephen | Sales Associate | 20071116 | 20071222 |
| | | 7. Farrell, Lisa | Sales Associate | 20040219 | 20040903 |
| | | 8. Peckenham, Sean Thomas | Sales Associate | 20020730 | 20020930 |
| | | 9. Paul, Courtney Lynn | Sales Associate | 20060202 | 20080305 |
| | | 10. Paul, Nichole Marie | Sales Associate | 20061120 | 20061201 |
| | | 11. Theodore, Clehome | Sales Associate | 20070726 | 20071125 |
| | | 12. Burg, Shari R | Sales Associate | 20030901 | 20030922 |
| | | 13. Carter, Asheley Elizabeth | Sales Associate | 20030205 | 20030503 |
| | | 14. Kim, Peter S | Sales Associate | 20040919 | 20050114 |
| | | 15. Baugher, Kelly L | Sales Associate | 20050128 | 20050205 |
| | | 16. Buchanan, Leemore | Sales Associate | 20031217 | 20031227 |
| | | 17. VanVolkinburg, Amsey E | Sales Associate | 20030620 | 20031212 |
| | | 18. Tarantino, Gabby | Sales Associate | 20060623 | 0 |
| | | 19. Loesch, Jacqueline A | Sales Associate | 20031111 | 20031227 |
| | | 20. Briandi, Jaimie Lynn | Sales Associate | 20020711 | 20020901 |
| | | 21. Alleyne, Caliston Hadfield | Sales Associate | 20031120 | 20041029 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 22. Nalbantian, Madelein D. | Sales Associate | 20020404 | 20070115 |
| | | 23. Vasquez Miranda, Jose | Sales Associate | 20030930 | 20031224 |
| | | 24. Crowley, Matthew | Sales Associate | 20031016 | 20040123 |
| | | 25. Mohamed-Taki, Shelina | Sales Associate | 20040616 | 20040903 |
| | | 26. Klinger, Todd | Sales Associate | 20050224 | 20050423 |
| | | 27. Hoffman, Beverly F | Sales Associate | 20020411 | 20030102 |
| | | 28. Duran, Katherine R | Sales Associate | 20050523 | 20050625 |
| | | 29. Logan, Rissal Norrin | Sales Associate | 20051216 | 20051230 |
| | | 30. Smith, Khaliah K | Sales Associate | 20080222 | 20080507 |
| | | 31. Johnson, Erica L | Sales Associate | 20111117 | 20021027 |
| | | 32. Hardy, Lamar T | Sales Associate | 20070615 | 20070802 |
| | | 33. Rodriguez, Marcelino | Sales Associate | 20021126 | 20030110 |
| | | 34. Durnan, Patrick | Sales Associate | 20041123 | 20050330 |
| | | 35. Reseter, Nikolas A | Sales Associate | 20021029 | 20021106 |
| | | 36. Zimmerman, Michelle Rebecca | Sales Associate | 20050807 | 20051029 |
| | | 37. Fretz, Kevin W | Sales Associate | 20060916 | 20061104 |
| | | 38. Supplee, Brian | Sales Associate | 20071101 | 20071212 |
| | | 39. Becerra, Carlos A | Sales Associate | 20021104 | 20030128 |
| | | 40. Munoz, Juan | Sales Associate | 20040926 | 20041015 |
| | | 41. Alicea, Orlando | Sales Associate | 20040307 | 20040709 |
| | | 42. Rocca, Heather Nicole | Sales Associate | 20071028 | 20080401 |
| | | 43. Calabrese, Joshua A | Sales Associate | 20031017 | 20040123 |
| | | 44. Garcia, Peter A | Sales Associate | 20030929 | 20031017 |
| | | 45. Caraglio, Angela Marie | Sales Associate | 20060211 | 20060731 |
| | | 46. Dixon, Rebecca Mae | Sales Associate | 20051202 | 20060130 |
| | | 47. Chong, Nubia A | Sales Associate | 20030925 | 20031215 |
| | | 48. Ku, Mary | Sales Associate | 20021015 | 20021213 |
| | | 49. Rabbani, Adel | Sales Associate | 20071109 | 20071203 |
| | | 50. Johnson, Olga Samantha | Sales Associate | 20070628 | 20070820 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 51. Bond, Kaleeka N. | Sales Associate | 20020930 | 20021025 |
| | | 52. Lumanlan, Chad Ian | Sales Associate | 20040616 | 20040709 |
| | | 53. Ton, Nicole L | Sales Associate | 20050612 | 20050806 |
| | | 54. Elltharp, Rachel M | Sales Associate | 20050612 | 20050806 |
| | | 55. Lamm, Danielle N | Sales Associate | 20051118 | 20060205 |
| | | 56. Moore, Reagan | Sales Associate | 20040610 | 20040723 |
| | | 57. Massey, Alicia | Sales Associate | 20040616 | 20040806 |
| | | 58. Fitzhugh, Kelly | Sales Associate | 20031110 | 20040206 |
| | | 59. Nichols, Clifton J | Sales Associate | 20021118 | 20030124 |
| | | 60. Chapman, Bettye | Sales Associate | 20040616 | 20040723 |
| | | 61. Blacio, Melissa A | Sales Associate | 20051111 | 20051217 |
| | | 62. Lugo, Antonio | Sales Associate | 20020411 | 20021101 |
| | | 63. Fisher, Jessica Pilar | Sales Associate | 20070411 | 20070411 |
| | | 64. Hendrix, John M | Sales Associate | 20021015 | 20021213 |
| | | 65. Brown, Victor A | Sales Associate | 20021122 | 20030110 |
| | | 66. Virag, Veronica M | Sales Associate | 20070807 | 20070827 |
| | | 67. York, Amanda M | Sales Associate | 20030427 | 20030925 |
| | | 68. Liu, Tracey Kainan | Sales Associate | 20041220 | 20050114 |
| | | 69. Gorman, Thomas | Sales Associate | 20041220 | 20050330 |
| | | 70. Williams, Katherine S | Sales Associate | 20061107 | 20061125 |
| | | 71. Botiller, Christopher J. | Sales Associate | 20011111 | 20020531 |
| | | 72. Wright, Dianna | Sales Associate | 20040616 | 20040820 |
| | | 73. Rybak, Joshua John | Sales Associate | 20061003 | 20061027 |
| | | 74. Smith, Daniel S | Sales Associate | 20020416 | 20020615 |
| | | 75. Jones, Claire Ann | Sales Associate | 20020623 | 20020920 |
| | | 76. Asher, Casey P | Sales Associate | 20030929 | 20031227 |
| | | 77. Harrold, Michelle E | Sales Associate | 20031105 | 20040131 |
| | | 78. Tsang, Michael P | Sales Associate | 20021029 | 20030509 |
| | | 79. Hong, Joseph Young | Sales Associate | 20061120 | 20061201 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM_DT |
|---|---|---|---|---|---|
| | | 80. Salvador, Janrey B | Sales Associate | 20021118 | 20031212 |
| | | 81. Smah, Nirav Ashok | Sales Associate | 20050807 | 20050821 |
| | | 82. Hong, Young Sook | Sales Associate | 20061120 | 20061201 |
| | | 83. Andermann, Rachel C | Sales Associate | 20031010 | 20031223 |
| | | 84. Dominquez, Magdalena | Sales Associate | 20051017 | 20051102 |
| | | 85. Caballero, Jeff E | Sales Associate | 20030224 | 20030530 |
| | | 86. Stafford, Marissa Louise | Sales Associate | 20070530 | 20070530 |
| | | 87. Duckworth, Ayashia Keyanna | Sales Associate | 20050314 | 20050618 |
| | | 88. Morris, Jill M. | Sales Associate | 20020626 | 20031003 |
| | | 89. Holins, Herbert K | Sales Associate | 20050407 | 20050713 |
| | | 90. Moshimer, Michael D | Sales Associate | 20021201 | 20031224 |
| | | 91. Bledsoe, Carl | Sales Associate | 20041123 | 20050330 |
| | | 92. Drummond, Marcus A | Sales Associate | 20031009 | 20040123 |
| | | 93. Bomhof, Michael D | Sales Associate | 20021112 | 20030628 |
| | | 94. Remmert, Brandon K | Sales Associate | 20050729 | 20060806 |
| | | 95. Miller, Daniel E | Sales Associate | 20020604 | 20021115 |
| | | 96. Johnson, Julian Adam | Sales Associate | 20021112 | 20030403 |
| | | 97. Keitel, Kayleigh A | Sales Associate | 20050326 | 20060507 |
| | | 98. Esanbock, Dillon M. | Sales Associate | 20020711 | 20030816 |
| | | 99. Pozarski, Jonathan | Sales Associate | 20070224 | 20070616 |
| | | 100. Nguyen, Staci H. | Sales Associate | 20020509 | 20020801 |
| | | 101. Phillips, Michael | Sales Associate | 20040926 | 20041003 |
| | | 102. Lazic, Aleksandar | Sales Associate | 20040919 | 20050307 |
| | | 103. Nielson, Justin T | Sales Associate | 20031005 | 20031025 |
| | | 104. Palmer, Jeffery | Sales Associate | 20041123 | 20050330 |
| | | 105. Khounborin, Phanomuanh | Sales Associate | 20050729 | 20070222 |
| | | 106. LaBreche, Claire Elizabeth | Sales Associate | 20020730 | 20020930 |
| | | 107. Minner, Thomas E | Sales Associate | 20030626 | 20030822 |
| | | 108. Smith, Andrew A w | Sales Associate | 20071118 | 20080122 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 109. Stevens, Jessica Ann | Sales Associate | 20051111 | 20060115 |
| | | 110. Bock, Kevin R | Sales Associate | 20030224 | 20030224 |
| | | 111. Torres, Oscar | Sales Associate | 20040919 | 20050315 |
| | | 112. Vann, Jerry J | Sales Associate | 20031002 | 20031115 |
| | | 113. Saniel, Joshua C. | Sales Associate | 20020711 | 20021101 |
| | | 114. Rosales, John Paul | Sales Associate | 20061120 | 20071029 |
| | | 115. Rocha, Anthony J | Sales Associate | 20020404 | 20020606 |
| | | 116. Kennedy, Brittany | Sales Associate | 20041123 | 20050330 |
| | | 117. Fecker, Rebecca Nicole | Sales Associate | 20031031 | 20031227 |
| | | 118. Marceau, Marie N. | Sales Associate | 20011016 | 20020615 |
| | | 119. Winn, Kimesha M. | Sales Associate | 20011117 | 20030307 |
| | | 120. Burke, Shannon K. | Sales Associate | 20020930 | 20021031 |
| | | 121. Brown, Gerald Richard | Sales Associate | 20060310 | 20060706 |
| | | 122. Lemieux, Marc David | Sales Associate | 20030616 | 20030711 |
| | | 123. Yepez, Miguel Edmundo | Sales Associate | 20051216 | 20051227 |
| | | 124. Hetzel, Amber | Sales Associate | 20031031 | 20031031 |
| | | 125. Hutchinson, Nathan T | Sales Associate | 20021129 | 20021130 |
| | | 126. Kelso, Corey J | Sales Associate | 20030925 | 20040215 |
| | | 127. Jackson, Douglas Addale | Sales Associate | 20051202 | 20060630 |
| | | 128. Blunt, Britany E | Sales Associate | 20070828 | 20070917 |
| | | 129. Lopez, Veronica | Sales Associate | 20031105 | 20031223 |
| | | 130. Malikyar, Momand M | Sales Associate | 20061112 | 20061219 |
| | | 131. Hawk, Christine N | Sales Associate | 20031023 | 20040528 |
| | | 132. Springs, Doretha E | Sales Associate | 20021129 | 20021130 |
| | | 133. York, Eric R. | Sales Associate | 20020806 | 20030307 |
| | | 134. Levy, Matt | Sales Associate | 20060623 | 20070820 |
| | | 135. Keefe, Lauren Michael | Sales Associate | 20070712 | 20071125 |
| | | 136. Saiz, Cirilo | Sales Associate | 20050826 | 20051125 |
| | | 137. Guzman, Kevin | Sales Associate | 20031120 | 20031227 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 138. Garcia, Alexander Juan-antonio | Sales Associate | 20050314 | 20050517 |
| | | 139. Villanueva, Anthony Joseph | Sales Associate | 20061026 | 20061028 |
| | | 140. Hough, Tia Lynn | Sales Associate | 20041223 | 20050716 |
| | | 141. Rose, Matt P | Sales Associate | 20031009 | 20041029 |
| | | 142. Kim, Stephen L | Sales Associate | 20070530 | 20070819 |
| | | 143. Speer, Lorette | Sales Associate | 20060914 | 20061010 |
| | | 144. Grassi, Melina Nicole | Sales Associate | 20020623 | 20040820 |
| | | 145. Lozano, Fernando | Sales Associate | 20031027 | 20031115 |
| | | 146. Gonzalez, Christina D | Sales Associate | 20021104 | 20021115 |
| | | 147. Katayama, Tracey | Sales Associate | 20040616 | 20040903 |
| | | 148. Barragan Flores, Eric Sean | Sales Associate | 20030930 | 20031227 |
| | | 149. Ricafrente, Joshua D | Sales Associate | 20011201 | 20021227 |
| | | 150. Terry, John C | Sales Associate | 20021129 | 20040115 |
| | | 151. Gonzalez, Candy | Sales Associate | 20041123 | 20041123 |
| | | 152. Watson, Aaric | Sales Associate | 20021112 | 20021112 |
| | | 153. Powell, Jordan J. | Sales Associate | 20020416 | 20020531 |
| | | 154. Diaz, Marcus E | Sales Associate | 20020411 | 20021015 |
| | | 155. Melena, Leo | Sales Associate | 20030626 | 20030704 |
| | | 156. Faasua, Ieremia J | Sales Associate | 20031016 | 20031227 |
| | | 157. Garcia, Genevieve | Sales Associate | 20050213 | 20050307 |
| | | 158. Torrado, Jason M | Sales Associate | 20020430 | 20021227 |
| | | 159. Estrada, Juan P | Sales Associate | 20031201 | 20040430 |
| | | 160. Estrada, Miguel A | Sales Associate | 20031031 | 20040402 |
| | | 161. Unger, Breena M | Sales Associate | 20030426 | 20040907 |
| | | 162. Hernandez Martinez, Manuel | Sales Associate | 20051106 | 20060204 |
| | | 163. Adams, Jennifer L. | Sales Associate | 20010912 | 20030124 |
| | | 164. Bacuetes, Janice M | Sales Associate | 20050729 | 20050903 |
| | | 165. Huizar, Erica Arieal | Sales Associate | 20060407 | 20060412 |
| | | 166. To, Jimmy Lee | Sales Associate | 20020730 | 20020901 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 167. Caspole, Michelle L. | Sales Associate | 20020314 | 20020901 |
| | | 168. Taylor, Angela M | Sales Associate | 20030528 | 20030711 |
| | | 169. Edlebeck, Andrea | Sales Associate | 20040528 | 20040611 |
| | | 170. Talavera, Lisa M. | Sales Associate | 20030625 | 20031031 |
| | | 171. Dorris, Andres | Sales Associate | 20021104 | 20030110 |
| | | 172. Rolo, Andrew | Sales Associate | 20060506 | 20070104 |
| | | 173. Miller, Yolanda C. | Sales Associate | 20020826 | 20040814 |
| | | 174. Flambures, Ella Ochi | Sales Associate | 20051125 | 20060211 |
| | | 175. Harijan, Bodhi S | Sales Associate | 20021119 | 20030213 |
| | | 176. Arguello, Michael Stephen | Sales Associate | 20070412 | 20070412 |
| | | 177. Torres, Michael Anthony | Sales Associate | 20070512 | 20070730 |
| | | 178. Sim, Joseph | Sales Associate | 20031002 | 20031231 |
| | | 179. Griffin-Hardin, Angineen Lynnae | Sales Associate | 20020711 | 20020831 |
| | | 180. Bjornstad, Ian L | Sales Associate | 20021029 | 20030207 |
| | | 181. Elias, Riva R | Sales Associate | 20061117 | 20061202 |
| | | 182. Magana Rios, Antonio Roberto | Sales Associate | 20020711 | 20030808 |
| | | 183. Martinez, Ricardo | Sales Associate | 20050224 | 20050619 |
| | | 184. White, James Bryant | Sales Associate | 20031002 | 20031215 |
| | | 185. Olson, Gregg G | Sales Associate | 20061117 | 20070120 |
| | | 186. Nawabi, Mohassi | Sales Associate | 20051122 | 20060102 |
| | | 187. Osteen, Kellyn | Sales Associate | 20040610 | 20050722 |
| | | 188. Clavel, Wilfredo | Sales Associate | 20031031 | 20040215 |
| | | 189. Perez, Orlando | Sales Associate | 20031023 | 20041029 |
| | | 190. Hussain, Marsiana M | Sales Associate | 20030224 | 20030708 |
| | | 191. Putz, Daniel Robert | Sales Associate | 20051216 | 20060103 |
| | | 192. Rodriguez, Armando | Sales Associate | 20031009 | 20050330 |
| | | 193. Hittu, Nannette L | Sales Associate | 20021126 | 20030105 |
| | | 194. Lynn, Kira | Sales Associate | 20031120 | 20031228 |
| | | 195. Bocanegra, Vanessa Gabriela | Sales Associate | 20051118 | 0 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 196. McDaniel, Thomas R | Sales Associate | 20030221 | 20040215 |
| | | 197. Nunez, Jessica E. | Sales Associate | 20030528 | 20030628 |
| | | 198. Mason, Gail F | Sales Associate | 20031014 | 20050707 |
| | | 199. Wynne, Alexandra K | Sales Associate | 20040402 | 20051226 |
| | | 200. Micu, Stefan E | Sales Associate | 20030825 | 20040806 |
| | | 201. Andan, Ranier | Sales Associate | 20040330 | 20041223 |
| | | 202. Harris, Danny | Sales Associate | 20031031 | 20040922 |
| | | 203. Ruiz, Ruben | Sales Associate | 19980921 | 20030210 |
| | | 204. Cheatom, Fatima | Sales Associate | 20040519 | 20040519 |
| | | 205. Maconnell, Anne | Sales Associate | 20030730 | 20031015 |
| | | 206. Seaman, Mackenzie N | Sales Associate | 20021122 | 20021223 |
| | | 207. Yee, Karen M | Sales Associate | 20030808 | 20040109 |
| | | 208. Zakoski, Jamie | Sales Associate | 20040519 | 20040903 |
| | | 209. Petre, Brenna Marie | Sales Associate | 20050213 | 20051001 |
| | | 210. Ochoa, Andy | Sales Associate | 20071017 | 20080113 |
| | | 211. Lopez, Christopher | Sales Associate | 20040922 | 20040922 |
| | | 212. Williams, Alleyne T | Sales Associate | 20030911 | 20040109 |
| | | 213. Johnson, Michael R | Sales Associate | 20021122 | 20030207 |
| | | 214. Cooke, James P | Sales Associate | 20011119 | 20021016 |
| | | 215. Sablan, Steven J | Sales Associate | 20021125 | 20021129 |
| | | 216. Wilson, Elizabeth | Sales Associate | 20061123 | 20070204 |
| | | 217. Eckert, Anthony J | Sales Associate | 20031020 | 20031218 |
| | | 218. Thibodeaux, Lacey Lynn | Sales Associate | 20020627 | 20020801 |
| | | 219. Callahan, Erin E | Sales Associate | 20020430 | 20030109 |
| | | 220. Telebar, Summer Shae | Sales Associate | 20050826 | 20051022 |
| | | 221. Alicia, Adrienne | Sales Associate | 20051125 | 20051219 |
| | | 222. Rocha, Jose L | Sales Associate | 20060803 | 20060908 |
| | | 223. Delgado, Silverio | Sales Associate | 20020430 | 20020601 |
| | | 224. Figueroa, Francisco | Sales Associate | 20031106 | 20031215 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 225. Mosley, Daniel P | Sales Associate | 20011201 | 20021213 |
| | | 226. Callahan, Audrey L | Sales Associate | 20020430 | 20030215 |
| | | 227. Goldberg, Adam | Sales Associate | 20040926 | 20041010 |
| | | 228. Chen, Lisa | Sales Associate | 20040527 | 20050105 |
| | | 229. Fuentes, Erika Rene | Sales Associate | 20041223 | 20050217 |
| | | 230. Masedo, Oscar G | Sales Associate | 20031009 | 20031115 |
| | | 231. Nelson, Brittany S | Sales Associate | 20030509 | 20030725 |
| | | 232. Cross, Nurjan C | Sales Associate | 20030806 | 20040611 |
| | | 233. Kenney, Molly Joan | Sales Associate | 20071116 | 20080121 |
| | | 234. Nua, Harry Ruben | Sales Associate | 20021029 | 20050624 |
| | | 235. Molina, Efren J. | Sales Associate | 20010915 | 20020613 |
| | | 236. Arther, Megan | Sales Associate | 20040510 | 20040820 |
| | | 237. Arroyo, Charlie J | Sales Associate | 20021122 | 20030128 |
| | | 238. LLamas, Jose | Sales Associate | 20040628 | 20040903 |
| | | 239. Owens, Kyle J | Sales Associate | 20031031 | 20040705 |
| | | 240. Warren, Monica A. | Sales Associate | 20020513 | 20030919 |
| | | 241. Gonzalez, Tatianna | Sales Associate | 20031106 | 20031215 |
| | | 242. Ponce, Cynthia F | Sales Associate | 20031016 | 20041029 |
| | | 243. Klentschy, Scott Michael | Sales Associate | 20071024 | 20071125 |
| | | 244. Peralta, Darla | Sales Associate | 20071101 | 20071222 |
| | | 245. Scholl, Erik | Sales Associate | 20050214 | 20050519 |
| | | 246. Walker, Brennen M | Sales Associate | 20050715 | 20051002 |
| | | 247. Tacliad, Francisco | Sales Associate | 20070622 | 20070819 |
| | | 248. Lytle, Kenneth | Sales Associate | 20031023 | 20040103 |
| | | 249. Garcia, Jose A. | Sales Associate | 20020623 | 20031115 |
| | | 250. Wade, Cathryn E | Sales Associate | 20030528 | 20030808 |
| | | 251. Chehadeh, Basem | Sales Associate | 20010823 | 20020701 |
| | | 252. Landis, Laura Justine | Sales Associate | 20070815 | 20080411 |
| | | 253. Pecson, Alfred Angeles | Sales Associate | 20020730 | 20020831 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 254. Garcia, Robert Andrew | Sales Associate | 20050729 | 20050822 |
| | | 255. Stewart, Angela | Sales Associate | 20031110 | 20040215 |
| | | 256. Strawn, Nelia | Sales Associate | 20030216 | 20050824 |
| | | 257. Johnson, Robin M. | Sales Associate | 20020513 | 20020901 |
| | | 258. Ponce, Lisa Andrea | Sales Associate | 20051111 | 20060524 |
| | | 259. Cruz, Mario | Sales Associate | 20040307 | 20040415 |
| | | 260. Garcia, Christina M | Sales Associate | 19981118 | 20051124 |
| | | 261. Dannat, Shurrina | Sales Associate | 20040520 | 20040709 |
| | | 262. Vera, Cindy A | Sales Associate | 20030924 | 20031212 |
| | | 263. McClain, Mik-Cashelle | Sales Associate | 20040610 | 20040723 |
| | | 264. Jenkins, Fallen T | Sales Associate | 20031106 | 20031223 |
| | | 265. Bartolome, Theresa C | Sales Associate | 20031007 | 20041029 |
| | | 266. Tutrow, Joseph M. | Sales Associate | 20020314 | 20020601 |
| | | 267. Ahlgrimm, Clint A | Sales Associate | 20030917 | 20040123 |
| | | 268. Putz, Erik J | Sales Associate | 20061210 | 20070125 |
| | | 269. Lucero, Estevan | Sales Associate | 20040616 | 20040907 |
| | | 270. Hamamoto, Joseph F | Sales Associate | 20030227 | 20030515 |
| | | 271. Wynne, Alexandra | Sales Associate | 20040402 | 20040723 |
| | | 272. Schmitt, Jessyca Rene | Sales Associate | 20050819 | 20060202 |
| | | 273. Reyes, Christopher M | Sales Associate | 20020430 | 20020601 |
| | | 274. Paquet, Jeff A | Sales Associate | 20060221 | 20061023 |
| | | 275. Santarelli, Chelsey Leigh | Sales Associate | 20050819 | 20050924 |
| | | 276. Burton, Chelsea Anne | Sales Associate | 20050715 | 20060106 |
| | | 277. Merrell, Brian L | Sales Associate | 20030911 | 20031215 |
| | | 278. Bergenson, Erica S | Sales Associate | 20021119 | 20021227 |
| | | 279. Saeidi, Parhom | Sales Associate | 20060818 | 20070516 |
| | | 280. Leon, Ashley | Sales Associate | 20040616 | 20040616 |
| | | 281. Zepeda, Danny | Sales Associate | 20051017 | 20051201 |
| | | 282. Smith, Julia G | Sales Associate | 20021119 | 20030526 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 283. Umhra, Michael A | Sales Associate | 20051202 | 20051230 |
| | | 284. Hashem, Tina | Sales Associate | 20070224 | 20080221 |
| | | 285. Castro, Orlando | Sales Associate | 20070907 | 20080304 |
| | | 286. Smith, Jessie | Sales Associate | 20040510 | 20061002 |
| | | 287. Rivera, Gina E. | Sales Associate | 20011210 | 20020715 |
| | | 288. Flores, Gerardo N | Sales Associate | 20030302 | 20030711 |
| | | 289. Greenstone, Lauryn Alexandra | Sales Associate | 20050707 | 20050707 |
| | | 290. Anderson, Kenneth C | Sales Associate | 20051013 | 20060129 |
| | | 291. Gomez, Beatriz | Sales Associate | 20070726 | 20080221 |
| | | 292. Morales, Hugo | Sales Associate | 20031110 | 20031224 |
| | | 293. Boyce, Kimberly Bridget | Sales Associate | 20020711 | 20030509 |
| | | 294. Boyce, Kiana E | Sales Associate | 20030730 | 20030730 |
| | | 295. Boyce, Kiana E | Sales Associate | 20030730 | 20041029 |
| | | 296. Figman, Emily M | Sales Associate | 20061112 | 20061231 |
| | | 297. Escobar, Cecilia Kathleen | Sales Associate | 20050314 | 20050820 |
| | | 298. Arias, Edgar | Sales Associate | 20051125 | 20051130 |
| | | 299. Obregon, Alycia Nicole | Sales Associate | 20051202 | 20051223 |
| | | 300. Manjarrez, Joseph | Sales Associate | 20040314 | 20050310 |
| | | 301. Schmidt Damon, Harrison | Sales Associate | 20040616 | 20051017 |
| | | 302. Sooto, Francesca T | Sales Associate | 20030911 | 20031227 |
| | | 303. Cheung, Emily H | Sales Associate | 20050711 | 20060811 |
| | | 304. Cirrincione, Lisa C | Sales Associate | 19990405 | 20051223 |
| | | 305. Gilmore, Bryan | Sales Associate | 20040616 | 20040903 |
| | | 306. Ball, Tyrone Jefferson | Sales Associate | 20070615 | 20070615 |
| | | 307. Macedo, Jorge L | Sales Associate | 20031009 | 20031120 |
| | | 308. Mullen, Lamont | Sales Associate | 20031117 | 20031227 |
| | | 309. Pujara, Nikita Raj | Sales Associate | 20051111 | 20051115 |
| | | 310. Roberts, Brittin A | Sales Associate | 20050421 | 20060703 |
| | | 311. Bacia, George | Sales Associate | 20031120 | 20070108 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 312. Seal, Kelly | Sales Associate | 20031218 | 20040215 |
| | | 313. Bevilacqua, Jenna L. | Sales Associate | 20011016 | 20030725 |
| | | 314. Bevilacqua, Jordan Marc | Sales Associate | 20060521 | 20070827 |
| | | 315. Mccants, Kelly Elizabeth | Sales Associate | 20061026 | 20061104 |
| | | 316. Tobon, Sebastian | Sales Associate | 20031023 | 20040402 |
| | | 317. Castillo, Jeremy A | Sales Associate | 20030925 | 20031115 |
| | | 318. Purner, Michelle Anne | Sales Associate | 20040527 | 20050908 |
| | | 319. Cox, Janele Megan | Sales Associate | 20041213 | 20060103 |
| | | 320. Gray, Nicole C | Sales Associate | 20030930 | 20041029 |
| | | 321. Ritch, Scott Wesley | Sales Associate | 20050407 | 20050820 |
| | | 322. Juarez, Bianca | Sales Associate | 20070712 | 20070723 |
| | | 323. Hguyeh, Dat | Sales Associate | 20040519 | 20040709 |
| | | 324. Greenstone, Lauryn Alexandra | Sales Associate | 20050707 | 20061013 |
| | | 325. Thompson, Keith Mitchell | Sales Associate | 20070403 | 20070428 |
| | | 326. Bauer, Kimberly Diane | Sales Associate | 20020806 | 20020915 |
| | | 327. Faulkner, Maya J | Sales Associate | 20021119 | 20041029 |
| | | 328. Buquet, Lindsey Colleen | Sales Associate | 20021125 | 20021129 |
| | | 329. Donn, Danielle Joy | Sales Associate | 20050826 | 20051115 |
| | | 330. Espinoza, Mixer | Sales Associate | 20040527 | 20040611 |
| | | 331. Espinoza, Mixer David | Sales Associate | 20021120 | 20031223 |
| | | 332. Fry, Mallory Patricia | Sales Associate | 20040905 | 20060830 |
| | | 333. Chereskin, Samuel S | Sales Associate | 20070622 | 20070911 |
| | | 334. Fritts, Ryan | Sales Associate | 20031128 | 20031223 |
| | | 335. Medina, Gerardo | Sales Associate | 20031002 | 20031220 |
| | | 336. Roper, Brittany Nichole | Sales Associate | 20041123 | 20050330 |
| | | 337. Anderson, Shelshea W | Sales Associate | 20051013 | 20051020 |
| | | 338. Stark, Cassie B | Sales Associate | 20071028 | 20080121 |
| | | 339. Giraldo, Joanna Lucia | Sales Associate | 20020623 | 20030321 |
| | | 340. Paz, Hilda | Sales Associate | 20031105 | 20051021 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 341. Bohna, Chad | Sales Associate | 20040226 | 20040402 |
| | | 342. Aruizu, Cecilia C | Sales Associate | 20040905 | 20040921 |
| | | 343. Torres, Alexandra T | Sales Associate | 20070712 | 20071029 |
| | | 344. Mitchell-McCollom, Jamie M | Sales Associate | 20051122 | 20051204 |
| | | 345. Bromley, Emily Margaret | Sales Associate | 20050414 | 20050414 |
| | | 346. Pereira, Diana P | Sales Associate | 20030528 | 20030604 |
| | | 347. Wyckoff-Rogers, Britten | Sales Associate | 20041109 | 20050330 |
| | | 348. Christopherson, Kelsey Marie | Sales Associate | 20051127 | 20051231 |
| | | 349. Dankberg, Katherine A | Sales Associate | 20020604 | 20020728 |
| | | 350. Dankberg, Allison D. | Sales Associate | 20020627 | 20040917 |
| | | 351. Boyd, Jacquelyn E. | Sales Associate | 20020711 | 20020801 |
| | | 352. Gooden, Brandi C | Sales Associate | 20030212 | 20030404 |
| | | 353. Jerome, Emily C | Sales Associate | 20050523 | 20070819 |
| | | 354. Herrera, Gabriel | Sales Associate | 20040220 | 20040402 |
| | | 355. Butler, Megan Jane | Sales Associate | 20020627 | 20040201 |
| | | 356. Senteno, Patrick David | Sales Associate | 20060908 | 20070506 |
| | | 357. Fox, Ashley N | Sales Associate | 20020604 | 20020915 |
| | | 358. Ramirez, Marissa Lian | Sales Associate | 20051216 | 20060908 |
| | | 359. Palomo, Damaris Sarai | Sales Associate | 20051118 | 20070523 |
| | | 360. Hunt, Jessica Lauren | Sales Associate | 20060521 | 20070207 |
| | | 361. Ives, Nicole | Sales Associate | 20060630 | 20070828 |
| | | 362. Cunningham, Karisa Marie | Sales Associate | 20051118 | 20060101 |
| | | 363. Fortin, Ryan | Sales Associate | 20040520 | 20040820 |
| | | 364. Woodin, Krista Nicole | Sales Associate | 20050903 | 20060221 |
| | | 365. Barker, Troy | Sales Associate | 20031002 | 20040123 |
| | | 366. Joseph, Raquel Monique | Sales Associate | 20051118 | 20060106 |
| | | 367. Leavitt, Carli N | Sales Associate | 20011127 | 20030828 |
| | | 368. Abbott, Brandon L | Sales Associate | 20030212 | 20030817 |
| | | 369. Kessner, Josh Michael | Sales Associate | 20060326 | 20060724 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 370. Harris, Melissa Kay | Sales Associate | 20021029 | 20030411 |
| | | 371. Ramirez, Aissa | Sales Associate | 20070926 | 20080314 |
| | | 372. Martinelli, Caitlyn Danielle | Sales Associate | 20070224 | 20070614 |
| | | 373. Wang, Annora | Sales Associate | 20050531 | 20050730 |
| | | 374. Vallejo, Junel B | Sales Associate | 20050711 | 20050902 |
| | | 375. Garcia, Wendy | Sales Associate | 20040918 | 20041015 |
| | | 376. Nguyen, Huy | Sales Associate | 20040616 | 20060915 |
| | | 377. Miller, Kathleen P | Sales Associate | 20021129 | 20030124 |
| | | 378. Moore, Lisa M | Sales Associate | 20030626 | 20030626 |
| | | 379. Serbas, Syvonie | Sales Associate | 20040616 | 20040723 |
| | | 380. Sansom, Sarah K | Sales Associate | 20070807 | 20070925 |
| | | 381. Cox, Gared V | Sales Associate | 20031106 | 20031210 |
| | | 382. McGill, Travis | Sales Associate | 20040510 | 20040709 |
| | | 383. Benskin, Caron Alexis | Sales Associate | 20050903 | 20051211 |
| | | 384. Triana-Enemocon, Sergio A. | Sales Associate | 20020626 | 20020801 |
| | | 385. Hayden, Dane Kinach | Sales Associate | 20060725 | 20070121 |
| | | 386. Manna, Sal P | Sales Associate | 20060803 | 20060813 |
| | | 387. Slaughter, Staci | Sales Associate | 20070616 | 20080210 |
| | | 388. Evans, Javier L. | Sales Associate | 20020104 | 20030307 |
| | | 389. Kalugdan, Brandon | Sales Associate | 20040926 | 20050307 |
| | | 390. Whittet, Brittney Nicole | Sales Associate | 20050722 | 20050924 |
| | | 391. Brown, Tyesha | Sales Associate | 20050129 | 20050403 |
| | | 392. Ruiz, Gabriella | Sales Associate | 20040905 | 20050519 |
| | | 393. Shay, Jarad Devyn | Sales Associate | 20070817 | 20070913 |
| | | 394. Phuong, Linh | Sales Associate | 20040616 | 20040723 |
| | | 395. Contino, David | Sales Associate | 20031120 | 20040215 |
| | | 396. Baza, Andrea J. | Sales Associate | 20030725 | 20030818 |
| | | 397. Rivera, Jessica Elizabeth | Sales Associate | 20000628 | 20060703 |
| | | 398. Mendoza, Lizbeth A | Sales Associate | 20061117 | 20080517 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 399. Kravitz, Evan Richard | Sales Associate | 20061210 | 20070101 |
| | | 400. Phillips, Justin R. | Sales Associate | 20020509 | 20020915 |
| | | 401. Thomashow, Renee | Sales Associate | 20060630 | 20060923 |
| | | 402. Weston, Scott Nicholson | Sales Associate | 20071114 | 20071203 |
| | | 403. Threadgill, Elizabeth | Sales Associate | 20031031 | 20040201 |
| | | 404. Castillo, Javier C | Sales Associate | 20011213 | 20020812 |
| | | 405. Campbell, Shelby E. | Sales Associate | 20020513 | 20020831 |
| | | 406. Debow, Jacquline | Sales Associate | 20040511 | 20041015 |
| | | 407. Newell, Kimberly A | Sales Associate | 20021123 | 20030307 |
| | | 408. Milburn, Andrew B | Sales Associate | 20020606 | 20030101 |
| | | 409. Peter, Michael | Sales Associate | 20031203 | 20031227 |
| | | 410. Deiro, Kara | Sales Associate | 20031020 | 20041029 |
| | | 411. Bollar, Christine Elise | Sales Associate | 20071114 | 20080122 |
| | | 412. Hayden, Tiana Marie | Sales Associate | 20071119 | 20080318 |
| | | 413. Margerison, Kelsey Marie | Sales Associate | 20061019 | 20061124 |
| | | 414. Scarlett, Bryce | Sales Associate | 20040610 | 20041006 |
| | | 415. Gregory, Kelly A | Sales Associate | 20050612 | 20070730 |
| | | 416. Foley, Stephanie P | Sales Associate | 20031031 | 20031223 |
| | | 417. Fearnside, Robert A | Sales Associate | 20050531 | 20051219 |
| | | 418. Atempa, Ana M | Sales Associate | 20030606 | 20030610 |
| | | 419. Salas, Robert Daniel | Sales Associate | 20030728 | 20030919 |
| | | 420. Calzada, Jojuan H. | Sales Associate | 20020513 | 20020812 |
| | | 421. Flores, Eddy | Sales Associate | 20031023 | 20040215 |
| | | 422. Levit, Kristina | Sales Associate | 20040616 | 20040806 |
| | | 423. Novella, Chad Michael | Sales Associate | 20051017 | 20051030 |
| | | 424. Rosenberger, Austin | Sales Associate | 20060623 | 20060630 |
| | | 425. Zuckowich, Megan Christina | Sales Associate | 20071008 | 20071029 |
| | | 426. Randall IV, William James | Sales Associate | 20050224 | 20050311 |
| | | 427. Avendano, Edmundo Javier | Sales Associate | 20061112 | 20071015 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 428. O'Sullivan, Shane J | Sales Associate | 20071114 | 20080121 |
| | | 429. Barille, Jareth | Sales Associate | 20040924 | 20041010 |
| | | 430. Nehari, Meulay | Sales Associate | 20050903 | 20050927 |
| | | 431. Brusso, Jordan D | Sales Associate | 20021122 | 20030101 |
| | | 432. Birks, Justin A | Sales Associate | 20021122 | 20030101 |
| | | 433. Cabacungan, Megan Kalani | Sales Associate | 20050707 | 20050812 |
| | | 434. Prim, Lauren N | Sales Associate | 20031110 | 20031223 |
| | | 435. Amador, Luis | Sales Associate | 20040527 | 20040625 |
| | | 436. Wilson, Danielle Rae | Sales Associate | 20050722 | 20050724 |
| | | 437. Hill, Antony J. | Sales Associate | 20011112 | 20021101 |
| | | 438. Macabitas, Reginald Sanchez | Sales Associate | 20020806 | 20070707 |
| | | 439. Diaz, Danielle N | Sales Associate | 20030425 | 20030703 |
| | | 440. Figueroa, Jaime | Sales Associate | 20040227 | 20040528 |
| | | 441. Herrera, Diocelina | Sales Associate | 20051125 | 20051130 |
| | | 442. Saenz, Eric | Sales Associate | 20040926 | 20041017 |
| | | 443. Lee, Samantha | Sales Associate | 20061117 | 20061120 |
| | | 444. ONeil, Nathan | Sales Associate | 20040616 | 20050327 |
| | | 445. Macias, Bertha | Sales Associate | 20051125 | 20051128 |
| | | 446. Brattebo, Amanda Rae | Sales Associate | 20071119 | 20080515 |
| | | 447. Rivera,Erica B | Sales Associate | 20020711 | 20020901 |
| | | 448. Armento, Amy F | Sales Associate | 20050807 | 20051223 |
| | | 449. Hilemon, Michele T | Sales Associate | 20021129 | 20030129 |
| | | 450. Larry, Randall D. | Sales Associate | 20020719 | 20031115 |
| | | 451. Ferrell, Tanisha M | Sales Associate | 20031106 | 20031215 |
| | | 452. Mendoza, Adrian | Sales Associate | 20040610 | 20040709 |
| | | 453. Huffman, Heather | Sales Associate | 20040527 | 20040527 |
| | | 454. Chanco, Michael Cliffor Cabildo | Sales Associate | 20020716 | 20030224 |
| | | 455. Contreras, Denise Nunez | Sales Associate | 20031031 | 20040201 |
| | | 456. Thornton, Melissa K | Sales Associate | 20050531 | 20050803 |