| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 457. Templeton, Danika Elizabeth | Sales Associate | 20051118 | 0 |
| | | 458. Bullough, Gemma | Sales Associate | 20040519 | 20040903 |
| | | 459. Biele, Pauline | Sales Associate | 20040616 | 20040811 |
| | | 460. Pinkerton, James H | Sales Associate | 20021122 | 20030101 |
| | | 461. Pinkerton, Katelin R | Sales Associate | 20030829 | 20041029 |
| | | 462. Torres, Noel | Sales Associate | 20051106 | 20051222 |
| | | 463. Allen, Graham | Sales Associate | 20050314 | 20050714 |
| | | 464. Shaffer, Kyle A | Sales Associate | 20031023 | 20031227 |
| | | 465. Ronnie, Teodore Wylie | Sales Associate | 20031031 | 20050117 |
| | | 466. Salazar, Elisabeth | Sales Associate | 20071118 | 20080121 |
| | | 467. Hurani, Gina | Sales Associate | 20050213 | 20050330 |
| | | 468. Chung, Sarah Kimberly | Sales Associate | 20061120 | 20070723 |
| | | 469. Perkins, Delisheanna Amor | Sales Associate | 20050819 | 20070530 |
| | | 470. Johnson, Candy | Sales Associate | 20040919 | 20041015 |
| | | 471. Ta, Steven | Sales Associate | 20050807 | 20050920 |
| | | 472. Hanss, Kelley N. | Sales Associate | 20020716 | 20030418 |
| | | 473. Acevedo, Israel Alain | Sales Associate | 20070403 | 20070421 |
| | | 474. Lu, Khang Nguyen | Sales Associate | 20051111 | 20051118 |
| | | 475. Gibson, Benjamin Field | Sales Associate | 20070911 | 20080515 |
| | | 476. Black, Kristen L | Sales Associate | 20031023 | 20040922 |
| | | 477. Reyes, Andrew Joseph | Sales Associate | 20070628 | 20080121 |
| | | 478. Homayoonmehr, Afshin | Sales Associate | 20050421 | 20050902 |
| | | 479. Okhrimenko, Vera | Sales Associate | 20070712 | 20070828 |
| | | 480. Sonkin, Renee J | Sales Associate | 20021126 | 20030127 |
| | | 481. Miller, Shawn-marie | Sales Associate | 20070319 | 20070404 |
| | | 482. Lopez, Nicole Bianne | Sales Associate | 20060503 | 20060906 |
| | | 483. Taduran, Nathaniel Edillor | Sales Associate | 20031120 | 20031227 |
| | | 484. Wilkens, Tyler Montgomery | Sales Associate | 20050421 | 20050621 |
| | | 485. Gonzalez, Andres | Sales Associate | 20070412 | 20070508 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 486. Ortiz, Andrea | Sales Associate | 20040510 | 20050521 |
| | | 487. Martin, Daniel | Sales Associate | 20040520 | 20040625 |
| | | 488. Mora, Fernando S. | Sales Associate | 20020806 | 20021125 |
| | | 489. Lucas, Pedro | Sales Associate | 20070224 | 20070614 |
| | | 490. Matsushita, Jin F. | Sales Associate | 20010718 | 20030108 |
| | | 491. Campbell, Jennifer N | Sales Associate | 20031001 | 20031015 |
| | | 492. Han,Tammy L | Sales Associate | 20020626 | 20020901 |
| | | 493. Collins, David J | Sales Associate | 20031016 | 20031223 |
| | | 494. Poincenot, Jeremy Thomas | Sales Associate | 20061003 | 20070303 |
| | | 495. Daggett, Kirstie A | Sales Associate | 20051202 | 20061206 |
| | | 496. Underwood, Cassandra T | Sales Associate | 20051013 | 20051020 |
| | | 497. Helm, Linsey | Sales Associate | 20040918 | 20041015 |
| | | 498. McKenzie, Thomas Patrick | Sales Associate | 20050711 | 20050714 |
| | | 499. Roe-salvaggio, Carlie Tristine | Sales Associate | 20060809 | 20060830 |
| | | 500. Harrold, Joseph D. | Sales Associate | 20011117 | 20020831 |
| | | 501. Piro, Salvatore Marco | Sales Associate | 20020626 | 20030704 |
| | | 502. Solorio, Christopher | Sales Associate | 20040827 | 20060624 |
| | | 503. Torres, Andrea C | Sales Associate | 20050707 | 20051223 |
| | | 504. Jauregui, Kerry Rose | Sales Associate | 20061120 | 20070101 |
| | | 505. Jasinski, Radoslaw | Sales Associate | 20031016 | 20031227 |
| | | 506. Searson, Kirgy G | Sales Associate | 20031023 | 20031227 |
| | | 507. Bilgrien, Erin A | Sales Associate | 20060521 | 20060801 |
| | | 508. Zigrang, Kalie | Sales Associate | 20071028 | 20080121 |
| | | 509. Mar, Enrique | Sales Associate | 20071004 | 20071203 |
| | | 510. Carreno, Luis | Sales Associate | 20031031 | 20031226 |
| | | 511. Spector, Michael Benjamin | Sales Associate | 20040918 | 20040919 |
| | | 512. Bromley, Meagan Kathleen | Sales Associate | 20020626 | 20020901 |
| | | 513. Mora, Vilenia Isary | Sales Associate | 20060211 | 20060612 |
| | | 514. Quiroz, Amber Marie | Sales Associate | 20050715 | 20060103 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 515. Peck, Serena | Sales Associate | 20040616 | 20040723 |
| | | 516. Sanchez, Rose | Sales Associate | 20061122 | 20071122 |
| | | 517. Sergeant, Bryon Allen | Sales Associate | 20020623 | 20020815 |
| | | 518. Mataafa, Billy M | Sales Associate | 20030730 | 20040903 |
| | | 519. Villegas, Eric | Sales Associate | 20040610 | 20040709 |
| | | 520. Campbell, Shira | Sales Associate | 20040520 | 20040625 |
| | | 521. Milner, Lauren Rose | Sales Associate | 20050715 | 20060111 |
| | | 522. Schniepp, Gretchen L | Sales Associate | 20051202 | 20060114 |
| | | 523. Rivera, Fernando E | Sales Associate | 20030923 | 20031210 |
| | | 524. Cope, Lorenzo | Sales Associate | 20080303 | 20080515 |
| | | 525. Martin, Murphy P | Sales Associate | 20050711 | 20050820 |
| | | 526. Del bene, Lisa Joann | Sales Associate | 20050903 | 20061222 |
| | | 527. Michel, Jessica | Sales Associate | 20040616 | 20040917 |
| | | 528. Terrill, Steven Michael | Sales Associate | 20070615 | 20070723 |
| | | 529. Arvantis, Alexander | Sales Associate | 20031031 | 20040109 |
| | | 530. Pena, David | Sales Associate | 20031110 | 20031227 |
| | | 531. Olson, Erika Jean | Sales Associate | 20021112 | 20040201 |
| | | 532. Master, Molly | Sales Associate | 20060623 | 20060830 |
| | | 533. Bucher, Ryan | Sales Associate | 20050120 | 20050403 |
| | | 534. Murry, Kathleen | Sales Associate | 20050213 | 20050514 |
| | | 535. Legros, Stephan Claude | Sales Associate | 20061107 | 20061222 |
| | | 536. Masumi, Mohammed Akram | Sales Associate | 20050819 | 20051112 |
| | | 537. Gonzalez, David | Sales Associate | 20060407 | 20070819 |
| | | 538. Bogan, Joseph David | Sales Associate | 20050715 | 20060907 |
| | | 539. Di Fazio, Alejandra A | Sales Associate | 20050826 | 20051022 |
| | | 540. Kopfman, Nichol Danielle | Sales Associate | 20050729 | 20060901 |
| | | 541. Montanez, Alfonso | Sales Associate | 20031031 | 20040331 |
| Gilroy, #102 | 440 | 1. Rodriguez, Jordan | Sales Associate | 20010402 | 20021226 |
| | | 2. Villota, Ilie | Sales Associate | 20061026 | 20061230 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 3. Hill, Sylvia | Sales Associate | 20051114 | 20060415 |
| | | 4. Wallash, Alexander J | Sales Associate | 20050712 | 20050825 |
| | | 5. Salla, Nicole Marie | Sales Associate | 20041124 | 20050105 |
| | | 6. Giusti, Sherri L | Sales Associate | 20060131 | 20060311 |
| | | 7. Viveros, Carmen | Sales Associate | 20070315 | 20070424 |
| | | 8. El-frih, Djamila | Sales Associate | 20070205 | 20070221 |
| | | 9. Lee, Jin Yi | Sales Associate | 20040201 | 20040301 |
| | | 10. Collins, Melody Lynne | Sales Associate | 20020923 | 20021129 |
| | | 11. Copeland, Charles Eric | Sales Associate | 20071115 | 20071126 |
| | | 12. Nguyen, Huong Thi | Sales Associate | 20051110 | 20070727 |
| | | 13. Kave, Joshua Eugene | Sales Associate | 20020729 | 20030806 |
| | | 14. Rosado, Anthony | Sales Associate | 20051201 | 20051228 |
| | | 15. Rodriguez, Caroline | Sales Associate | 20020923 | 20030601 |
| | | 16. Cisneros, Maria L | Sales Associate | 20030518 | 20071226 |
| | | 17. Perez, Nathalie | Sales Associate | 20040201 | 20040830 |
| | | 18. Jeffers, Jillian M | Sales Associate | 20030805 | 20040830 |
| | | 19. Boise, Melissa L. | Sales Associate | 20020715 | 20030601 |
| | | 20. Bologna,Nathanael J | Sales Associate | 20020624 | 20030601 |
| | | 21. Jackson, Ray | Sales Associate | 20051201 | 20051210 |
| | | 22. Tran, Dung | Sales Associate | 20040429 | 20040830 |
| | | 23. Phillips, Christopher B | Sales Associate | 20071102 | 20080114 |
| | | 24. Sais, Albert | Sales Associate | 20041015 | 20041231 |
| | | 25. Salinas, Vanessa M | Sales Associate | 20041221 | 20050604 |
| | | 26. Jasso, Janette | Sales Associate | 20020823 | 20021101 |
| | | 27. Torres, Sabrina | Sales Associate | 20051110 | 20051119 |
| | | 28. Jones, Cassandra Mariette | Sales Associate | 20060619 | 20060801 |
| | | 29. Silva, Abraham A | Sales Associate | 20021113 | 20030129 |
| | | 30. Wilson, Jonerik P | Sales Associate | 20031025 | 20040110 |
| | | 31. Maciel, Bailey | Sales Associate | 20031102 | 20040830 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM_DT |
|---|---|---|---|---|---|
| | | 32. Bess, Cecil | Sales Associate | 20031125 | 20031201 |
| | | 33. Valdez, Luis Benito Arenas | Sales Associate | 20021109 | 20030124 |
| | | 34. Jurado, Isela | Sales Associate | 20030223 | 20030703 |
| | | 35. Hernandez, Edgar | Sales Associate | 20071109 | 20071226 |
| | | 36. Etemadi, Gita | Sales Associate | 20010827 | 20021125 |
| | | 37. Davis, Becky Jo | Sales Associate | 19981215 | 20020713 |
| | | 38. Dickey, Douglas Jonathan | Sales Associate | 20020624 | 20020720 |
| | | 39. Sou, Hung C | Sales Associate | 20030205 | 20030330 |
| | | 40. Corona, Alma Y. | Sales Associate | 20071117 | 20071126 |
| | | 41. Duncan, Joseph Scott | Sales Associate | 20060518 | 20060630 |
| | | 42. Mancuso, Alyssa P | Sales Associate | 20031017 | 20040923 |
| | | 43. De Reza, Maria E. | Sales Associate | 20011115 | 20040430 |
| | | 44. Lopez, Elodia | Sales Associate | 20031125 | 20040430 |
| | | 45. Hernandez, Armando | Sales Associate | 20050526 | 20050916 |
| | | 46. Hernandez, Corinna L. | Sales Associate | 20071115 | 20071126 |
| | | 47. Medina, Servando | Sales Associate | 20060726 | 20060819 |
| | | 48. Gonzales, Shelly A. | Sales Associate | 20071116 | 20071126 |
| | | 49. Silva, Lynda C | Sales Associate | 20030221 | 20030321 |
| | | 50. Gomez, Irma | Sales Associate | 20020624 | 20020902 |
| | | 51. Estrada, Elliott E. | Sales Associate | 20011009 | 20040810 |
| | | 52. Mejia, Ofelia E | Sales Associate | 20071121 | 20080124 |
| | | 53. Meier, Matthew C | Sales Associate | 20030520 | 20030816 |
| | | 54. Rosa, Guadalupe Trinidad | Sales Associate | 20061120 | 20061124 |
| | | 55. Williamsen, Jessica E. | Sales Associate | 20060526 | 20060611 |
| | | 56. Lucio, Eric E. | Sales Associate | 20011105 | 20031212 |
| | | 57. Quinones, Steven G. | Sales Associate | 20061122 | 20061124 |
| | | 58. Farrell, Andrea | Sales Associate | 20030520 | 20031001 |
| | | 59. Galvan, Minerva | Sales Associate | 20040616 | 20040721 |
| | | 60. Ortiz, Cerinity A | Sales Associate | 20050418 | 20050418 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 61. Burgos, Roseann P | Sales Associate | 20030205 | 20040301 |
| | | 62. Molinar, Carlos | Sales Associate | 20050727 | 20050731 |
| | | 63. Merino, Ruben A. | Sales Associate | 20020524 | 20020602 |
| | | 64. Tapia, Gloria P | Sales Associate | 20071121 | 20071126 |
| | | 65. Leveque, April | Sales Associate | 20040616 | 20040904 |
| | | 66. Benitez, Yvette | Sales Associate | 20021120 | 20021206 |
| | | 67. Cardenas, Jose | Sales Associate | 20031017 | 20040103 |
| | | 68. Amaya, Serina G. | Sales Associate | 20030523 | 20030625 |
| | | 69. Gellings, Timothy C | Sales Associate | 20021119 | 20030601 |
| | | 70. Pina, Bexsavel | Sales Associate | 19951110 | 20030801 |
| | | 71. Arriaga, Yesenia | Sales Associate | 20021205 | 20021230 |
| | | 72. Chaigres, Leticia | Sales Associate | 20051212 | 20051212 |
| | | 73. Bossi, Stephanie M. | Sales Associate | 20071119 | 20071126 |
| | | 74. Cardin, Lisa | Sales Associate | 20020729 | 20020729 |
| | | 75. Gryczka, Ashley | Sales Associate | 20040101 | 20041231 |
| | | 76. Guzman, Araceli | Sales Associate | 20071113 | 20080102 |
| | | 77. Haro, Roberto | Sales Associate | 20071117 | 20080116 |
| | | 78. Mc Cutcheon, John D. | Sales Associate | 20010319 | 20020614 |
| | | 79. Martinez, Joseph P. | Sales Associate | 20020624 | 20020712 |
| | | 80. Marquez, Luciana | Sales Associate | 20071109 | 20080124 |
| | | 81. Lopez, Raquel M. | Sales Associate | 20011126 | 20021129 |
| | | 82. Elarms, Laron J | Sales Associate | 20030205 | 20030416 |
| | | 83. Jaurez, Adrianna | Sales Associate | 20071112 | 20080102 |
| | | 84. Dominguez, Michelle | Sales Associate | 20031115 | 20040301 |
| | | 85. Dominguez, Michelle Paola | Sales Associate | 20020626 | 20020712 |
| | | 86. Rupright, Shannon T | Sales Associate | 20030310 | 20030501 |
| | | 87. Gomez, Johanna | Sales Associate | 20051212 | 20060210 |
| | | 88. Calderon, Amparo | Sales Associate | 20031102 | 20040103 |
| | | 89. Garcia, Sergio Santiago | Sales Associate | 20071102 | 20071226 |

| ME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|
| | Sales Associate | 20051110 | 20051226 |
| ie Julie | Sales Associate | 20020821 | 20021004 |
| | Sales Associate | 20051121 | 20070104 |
| | Sales Associate | 20031107 | 20031206 |
| | Sales Associate | 20050510 | 20050626 |
| | Sales Associate | 20041112 | 20051230 |
| | Sales Associate | 20020624 | 20051211 |
| | Sales Associate | 20031107 | 20031211 |
| | Sales Associate | 20031125 | 20040301 |
| | Sales Associate | 20051110 | 20060104 |
| | Sales Associate | 20060626 | 20070225 |
| | Sales Associate | 20071115 | 20071126 |
| | Sales Associate | 20051121 | 20051125 |
| | Sales Associate | 20051007 | 20051102 |
| | Sales Associate | 19990304 | 0 |
| | Sales Associate | 20050811 | 20051103 |
| | Sales Associate | 20031125 | 20040830 |
| | Sales Associate | 20021120 | 20030321 |
| | Sales Associate | 20021108 | 20021130 |
| | Sales Associate | 20071115 | 20071126 |
| | Sales Associate | 20071115 | 20080102 |
| | Sales Associate | 20031109 | 20031220 |
| ide | Sales Associate | 20020624 | 20220710 |
| | Sales Associate | 20031017 | 20040830 |
| Steven | Sales Associate | 20041006 | 20041010 |
| | Sales Associate | 20041112 | 20050105 |
| | Sales Associate | 20051121 | 20051224 |
| | Sales Associate | 20070315 | 20070415 |
| | Sales Associate | 20061122 | 20061124 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 119. Godinez, Enrique | Sales Associate | 20071102 | 20080207 |
| | | 120. Sanchez, Denise | Sales Associate | 20021109 | 20030221 |
| | | 121. Ochoa, Robert | Sales Associate | 20021109 | 20021130 |
| | | 122. Barba, Jocelyn | Sales Associate | 20041108 | 20050205 |
| | | 123. Wells, Melissa S | Sales Associate | 20021203 | 20041231 |
| | | 124. Lopez, Fannel | Sales Associate | 20011119 | 20020614 |
| | | 125. Abiang, Rolando Martin | Sales Associate | 20041108 | 20050105 |
| | | 126. Pineda, David A. | Sales Associate | 20061116 | 20061230 |
| | | 127. Byrd, Anthony | Sales Associate | 20041015 | 20051224 |
| | | 128. Morales, Belen | Sales Associate | 20021120 | 20030221 |
| | | 129. Olmos, Lyana | Sales Associate | 20031125 | 20050407 |
| | | 130. Wilkerson, Kelly Ann | Sales Associate | 20071109 | 20080102 |
| | | 131. Castro, Joshua Rey | Sales Associate | 20070312 | 20071226 |
| | | 132. Torres, Suzanna Isabel | Sales Associate | 20061116 | 20061116 |
| | | 133. Viorato, Eliana | Sales Associate | 20031107 | 20040103 |
| | | 134. LaFuente, Blanca E | Sales Associate | 20040805 | 20050105 |
| | | 135. Illers, Joshua Anthony | Sales Associate | 20031107 | 20040103 |
| | | 136. Rios, Carol | Sales Associate | 20061112 | 20061227 |
| | | 137. Lovell, Marsha Covalt | Sales Associate | 20071117 | 20071126 |
| | | 138. Sanchez, Nicole D. | Sales Associate | 20000617 | 20020906 |
| | | 139. Jackson, Cherise L | Sales Associate | 20031022 | 20040607 |
| | | 140. Duenas, Emy Virjilia | Sales Associate | 20060831 | 20061116 |
| | | 141. Scettrini, Christopher Louis | Sales Associate | 20011220 | 20030401 |
| | | 142. Bedwell, Daniel E | Sales Associate | 20041124 | 20050223 |
| | | 143. Alspuro, Oscar A | Sales Associate | 20061121 | 20061226 |
| | | 144. Hubbard, Anna May | Sales Associate | 20071114 | 20071127 |
| | | 145. Estrada, Sarah Martin | Sales Associate | 20020803 | 20021004 |
| | | 146. Glass, William E | Sales Associate | 20010126 | 20020823 |
| | | 147. Mendoza, Gabriela | Sales Associate | 20041011 | 20050315 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM_DT |
|---|---|---|---|---|---|
| | | 148. Lara, Jose | Sales Associate | 20041015 | 20050212 |
| | | 149. Sheldon, James A | Sales Associate | 20030104 | 20030315 |
| | | 150. Tovar, Christina M. | Sales Associate | 20051007 | 20061124 |
| | | 151. O'Donovan, Brendan Jonathan | Sales Associate | 20051121 | 20051122 |
| | | 152. Maldonado, Brenda | Sales Associate | 20031126 | 20040218 |
| | | 153. Abdulkhalik, Kassim Mahnuod | Sales Associate | 20060619 | 20060709 |
| | | 154. Salvetta, Shaun | Sales Associate | 20040721 | 20041023 |
| | | 155. Quintanar, Simona Sustaita | Sales Associate | 20060914 | 20060915 |
| | | 156. Marrero, Merisa L. | Sales Associate | 20020520 | 20030422 |
| | | 157. Arroyo, Adrian | Sales Associate | 20031107 | 20031205 |
| | | 158. Hernandez, Charlene April | Sales Associate | 20041002 | 20041006 |
| | | 159. Garcia, Mathew C | Sales Associate | 20051007 | 20051007 |
| | | 160. Amaya, Aida S | Sales Associate | 20021125 | 20030207 |
| | | 161. Davis, Nathan A | Sales Associate | 20031017 | 20040103 |
| | | 162. Ramon, Esteban | Sales Associate | 20031017 | 20040110 |
| | | 163. Gonzales, Pamela Nicole | Sales Associate | 20071116 | 20071126 |
| | | 164. Noble, Douglas A | Sales Associate | 20031017 | 20040103 |
| | | 165. Arellano, Michael | Sales Associate | 20071114 | 20080102 |
| | | 166. Rodriguez, Carmen R | Sales Associate | 20051007 | 20051015 |
| | | 167. Garcia, James | Sales Associate | 20051115 | 20051119 |
| | | 168. Lopez, Llanira | Sales Associate | 20061030 | 20061204 |
| | | 169. Lara, Guillermina Ana | Sales Associate | 20030612 | 20030830 |
| | | 170. Becker, Carly Rachel | Sales Acsociate | 20020624 | 20020803 |
| | | 171. Luna, Olga | Sales Associate | 20061122 | 20061124 |
| | | 172. Kelley, Andrea Angela | Sales Associate | 20061026 | 20061211 |
| | | 173. Flores, Ava Helena | Sales Associate | 20041112 | 20050105 |
| | | 174. Velazquez, Christina | Sales Associate | 20100903 | 20080102 |
| | | 175. Hernandez Burgoa, Ivan | Sales Associate | 20061102 | 20061111 |
| | | 176. Padilla, Candida | Sales Associate | 20050417 | 20050502 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 177. De la cruz, Melissa | Sales Associate | 20051110 | 20051224 |
| | | 178. Rodriguez, Janet | Sales Associate | 20030816 | 20040721 |
| | | 179. White, Erika L | Sales Associate | 20050620 | 20050812 |
| | | 180. Grossman, Sara Ann | Sales Associate | 20071115 | 20071126 |
| | | 181. Martinez, Amanda Jema | Sales Associate | 20071127 | 20071206 |
| | | 182. Almanza, Amando | Sales Associate | 20071116 | 20071126 |
| | | 183. Arellano, Timothy Robert | Sales Associate | 20071114 | 20080102 |
| | | 184. Gonzales, Julio Tony | Sales Associate | 20021112 | 20021227 |
| | | 185. Hadjimohammadi, Robin A | Sales Associate | 20050706 | 20050724 |
| | | 186. Gonzales, Anthony R | Sales Associate | 20021109 | 20030530 |
| | | 187. Riojas, Lydia R | Sales Associate | 20030110 | 20030307 |
| | | 188. Nielsen, Stephanie L. | Sales Associate | 20020823 | 20030601 |
| | | 189. Collins, Shantrell A | Sales Associate | 20030107 | 20021215 |
| | | 190. Ibarra, Bibiana | Sales Associate | 20061116 | 20061124 |
| | | 191. Aguero, Kenneth | Sales Associate | 20051121 | 20060716 |
| | | 192. Reyes, Amanda Lee | Sales Associate | 20071109 | 20071201 |
| | | 193. Montes, Brenda | Sales Associate | 20021205 | 20030822 |
| | | 194. Palacios, Nathaniel Ray | Sales Associate | 20051007 | 20051224 |
| | | 195. Ilagan, Paolo Guevarra | Sales Associate | 20041124 | 20050105 |
| | | 196. Lucarelli-Cowles, David | Sales Associate | 20040721 | 20040911 |
| | | 197. Dickson, Steven Brian | Sales Associate | 20020624 | 20020726 |
| | | 198. Rodriguez, Regina | Sales Associate | 20030315 | 20030801 |
| | | 199. Hernandez Baltazar, Reyna V | Sales Associate | 20031025 | 20040103 |
| | | 200. Dubois, Daniel | Sales Associate | 20031012 | 20031114 |
| | | 201. Alvarez, Danielle Rochelle | Sales Associate | 20061122 | 20080102 |
| | | 202. Freitas, Danielle | Sales Associate | 20021207 | 20030207 |
| | | 203. Blazquez, Alberto Peccis | Sales Associate | 20071102 | 20080116 |
| | | 204. Russo, Mary | Sales Associate | 20041101 | 20060113 |
| | | 205. Rodriguez, Ana | Sales Associate | 20041006 | 20061214 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM_DT |
|---|---|---|---|---|---|
| | | 206. Lobodzinski, Matthew J | Sales Associate | 20050418 | 20050424 |
| | | 207. Gutierrez, Lucio | Sales Associate | 20050727 | 20050812 |
| | | 208. Gonzales, Brianna A | Sales Associate | 20030816 | 20030901 |
| | | 209. Okere, Maureen Chinyere | Sales Associate | 20061106 | 20061210 |
| | | 210. Sustaita, Lewis | Sales Associate | 20070810 | 20080414 |
| | | 211. Ginn, Christina Lee | Sales Associate | 20060914 | 20080414 |
| | | 212. Thomas, Toby | Sales Associate | 20020624 | 20031029 |
| | | 213. Portillo, Francisco Javier | Sales Associate | 20011119 | 20061123 |
| | | 214. Molina, Samantha | Sales Associate | 20071115 | 20071126 |
| | | 215. Tran, Donald L | Sales Associate | 20050707 | 20051224 |
| | | 216. Stephens, Christopher | Sales Associate | 20060131 | 20060429 |
| | | 217. Dyer, Joshua L | Sales Associate | 20031017 | 20041029 |
| | | 218. Pimentel, Justine Elaine | Sales Associate | 20071119 | 20080306 |
| | | 219. Trusso, Jennifer | Sales Associate | 20040616 | 20040810 |
| | | 220. Reyes, Abelardo | Sales Associate | 20071117 | 20071126 |
| | | 221. Saulter, Juanita Dee | Sales Associate | 20020729 | 20030607 |
| | | 222. Martin, Alan | Sales Associate | 20040201 | 20040830 |
| | | 223. Grajales-Morales, Miguel A. | Sales Associate | 20020411 | 20020717 |
| | | 224. Torres Ayala, Dalia | Sales Associate | 20040721 | 20050505 |
| | | 225. Rosenblatt, Krissy Ashley | Sales Associate | 20060809 | 20070913 |
| | | 226. Hess, Kelly E | Sales Associate | 20050712 | 20050723 |
| | | 227. Sato, Ryan Kazuhiko | Sales Associate | 20070918 | 20071226 |
| | | 228. Motavelazco, Marcia | Sales Associate | 20061026 | 20070805 |
| | | 229. Liu, Kei Sum | Sales Associate | 20071102 | 20071228 |
| | | 230. Teran, Noelly Yocet | Sales Associate | 20061120 | 20061202 |
| | | 231. Arroyo, Luis D. | Sales Associate | 20011013 | 20020904 |
| | | 232. Arroyo-Garcia, Berenice | Sales Associate | 20031017 | 20040721 |
| | | 233. Hou, Polinet | Sales Associate | 20031126 | 20040103 |
| | | 234. Vidrio, Manuel E | Sales Associate | 20030205 | 20030501 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 235. Valles, Jacqueline Rose | Sales Associate | 20061106 | 20061215 |
| | | 236. Cedano, Francisco | Sales Associate | 20031129 | 20040103 |
| | | 237. Daniels, Kelsey Drew | Sales Associate | 20071120 | 20071126 |
| | | 238. Morales, Lee Ann M | Sales Associate | 20071115 | 20080102 |
| | | 239. Myers, Reuben Michael | Sales Associate | 20060131 | 20060218 |
| | | 240. Martinez, Steven | Sales Associate | 20071109 | 20080102 |
| | | 241. Gallegos, Eliseo Ramon | Sales Associate | 20041124 | 20050212 |
| | | 242. Baker, Lisa Marie | Sales Associate | 20051007 | 20060818 |
| | | 243. Valdevinos, Jose M | Sales Associate | 20050209 | 20051126 |
| | | 244. Gonzalez, Maria | Sales Associate | 20031125 | 20040103 |
| | | 245. Hillman, Kathryn | Sales Associate | 20031107 | 20040403 |
| | | 246. Deleon, Anita Lila | Sales Associate | 20061116 | 20061216 |
| | | 247. Torres, James Michael | Sales Associate | 20071102 | 20071226 |
| | | 248. Ceja, Alejandra | Sales Associate | 20041015 | 20060526 |
| | | 249. Moya, Ignacio | Sales Associate | 20021109 | 20050308 |
| | | 250. Mainland, Kirsty M | Sales Associate | 20030518 | 20040103 |
| | | 251. Hernandez, Eddie | Sales Associate | 20031115 | 20040103 |
| | | 252. Snow, Rose of Sharon Michelle | Sales Associate | 20071117 | 20080102 |
| | | 253. Arrazola, John Jason Diaz | Sales Associate | 20071109 | 20080124 |
| | | 254. Gonzalez, Nathaniel Rodriguez | Sales Associate | 20061116 | 20061220 |
| | | 255. Levitskaya, Karina V | Sales Associate | 20030123 | 20040721 |
| | | 256. Manubay, Katrina C. | Sales Asscciate | 20020520 | 20020629 |
| | | 257. Birrueta, Benjamin | Sales Asscciate | 20011013 | 20020804 |
| | | 258. Lustre, Jorge | Sales Associate | 20061002 | 20061012 |
| | | 259. Azevedo, Christina | Sales Associate | 20041112 | 20050105 |
| | | 260. Calderon, Vanessa I. | Sales Associate | 20020624 | 20020901 |
| | | 261. Duda, Alexa | Sales Associate | 20050526 | 20050729 |
| | | 262. Salas, Abraham | Sales Associate | 20050818 | 20060602 |
| | | 263. Garcia, Monika A | Sales Associate | 20061120 | 20080114 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| . | | 264. Enos, Katie | Sales Associate | 20031107 | 20040110 |
| | | 265. Luquin, Bilma P. | Sales Associate | 20060215 | 20061125 |
| | | 266. Quesada, Maya | Sales Associate | 20030518 | 20031213 |
| | | 267. Dent, Carrie Ann | Sales Associate | 20031112 | 20031226 |
| | | 268. Sepulveda, Isaac | Sales Associate | 20060308 | 20060411 |
| | | 269. Russo, Lynsie C | Sales Associate | 20030518 | 20040506 |
| | | 270. Zepeda, Segio Luis | Sales Associate | 20041124 | 20050117 |
| | | 271. Wagner, Melina H | Sales Associate | 20050510 | 20050703 |
| | | 272. Garcia, Francisco J | Sales Associate | 20060131 | 20070715 |
| | | 273. Zavala, Luis-Angel L. | Sales Associate | 20010506 | 20021102 |
| | | 274. Mata, Kenia | Sales Associate | 20040616 | 20040721 |
| | | 275. Vasquez, Victoria M. | Sales Associate | 20060817 | 20061219 |
| | | 276. Huskins, Ashley Ann | Sales Associate | 20061121 | 20061221 |
| | | 277. Ovesen, Justin Paul | Sales Associate | 20061026 | 20061230 |
| | | 278. Pompa, Micaela | Sales Associate | 20071114 | 20080102 |
| | | 279. Sarmiento, Vanessa M. | Sales Associate | 20061121 | 20061124 |
| | | 280. Devine, William Edward | Sales Associate | 20021120 | 20021230 |
| | | 281. Ohmann, Jazmin T | Sales Associate | 20050413 | 20050723 |
| | | 282. Alcantar Rodriguez, Benjamin | Sales Associate | 20061121 | 20061220 |
| | | 283. Padilla, Rosemarie Star | Sales Associate | 20050824 | 20050824 |
| | | 284. Hosseini, Alexandra Fatimaeh | Sales Associate | 20050818 | 20051104 |
| | | 285. Raven, Maria S | Sales Associate | 20030315 | 20030913 |
| | | 286. Lopez, Juan C | Sales Associate | 20021113 | 20030129 |
| | | 287. Fernandez Lara, Claudia | Sales Associate | 20071119 | 20080102 |
| | | 288. Fernandez, Carlos | Sales Associate | 20050824 | 20061124 |
| | | 289. Tanch, Dylan | Sales Associate | 20061120 | 20080210 |
| | | 290. Cintora, Elvia | Sales Associate | 20030303 | 20051129 |
| | | 291. Zepeda, Carlos Enrique | Sales Associate | 20061102 | 20061230 |
| | | 292. Celestino, Sarah A. | Sales Associate | 20061102 | 20061210 |

| Store Name / # | Number of Former Employees |
| --- | --- |

| EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
| --- | --- | --- | --- |
| 293. Knudsen, Kelli | Sales Associate | 20041101 | 20050212 |
| 294. Haro, Joseph P | Sales Associate | 20041124 | 20050121 |
| 295. Reese, Mitchell | Sales Associate | 20041112 | 20050206 |
| 296. Felix, Elizabeth | Sales Associate | 20071114 | 20080102 |
| 297. Sakamoto, Pamela Joyce | Sales Associate | 20060629 | 20061221 |
| 298. Crutchfield, Justin E. | Sales Associate | 20071117 | 20080102 |
| 299. Conner, Michael J | Sales Associate | 20070810 | 20071226 |
| 300. Corona, Noemi | Sales Associate | 20071102 | 20080414 |
| 301. Presinal, Jemima Jaziel | Sales Associate | 20061113 | 20061117 |
| 302. Gonzales, Joesie Elizabeth | Sales Associate | 20061016 | 20070412 |
| 303. Varda, Marian M | Sales Associate | 20050805 | 20060815 |
| 304. Ocampo, Mayra Elizabeth | Sales Associate | 20061120 | 20070812 |
| 305. Akino, Rachelle E | Sales Associate | 20050707 | 20050917 |
| 306. D'Agostino, Peter M | Sales Associate | 20021109 | 20030415 |
| 307. Sanchez, Maria L. | Sales Associate | 20011115 | 20080207 |
| 308. Rutman, Sara E | Sales Associate | 20030520 | 20030901 |
| 309. Valdez, Elena G | Sales Associate | 20051007 | 20051029 |
| 310. Salyer, Jeffrey B | Sales Associate | 20031107 | 20040103 |
| 311. Meskimen, Brooke | Sales Associate | 20030810 | 20040912 |
| 312. Morales, Benjamin Lee | Sales Associate | 20071102 | 20080102 |
| 313. Renteria, Nolberto A | Sales Associate | 20030816 | 20040106 |
| 314. Mangono, Aleese N. | Sales Associate | 20020624 | 20020729 |
| 315. Jensen, Dallas Jay | Sales Associate | 20020624 | 20020818 |
| 316. Serrano, David | Sales Associate | 20071102 | 20071226 |
| 317. Espionoza, Jose | Sales Associate | 20021108 | 20030315 |
| 318. Quezada, Salvador | Sales Associate | 20030325 | 20030601 |
| 319. Tarin, Rocio | Sales Associate | 20050824 | 20050924 |
| 320. Giordano, Marco E. | Sales Associate | 20010924 | 20030421 |
| 321. Tomasetti III, Frank R. | Sales Associate | 20061113 | 20061209 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 322. Chavez, Maricela | Sales Associate | 20071119 | 20080102 |
| | | 323. Browning, Zakiya Aisha | Sales Associate | 20020624 | 20020904 |
| | | 324. Ady, James | Sales Associate | 20051123 | 20051216 |
| | | 325. Diaz, Lizette Mary | Sales Associate | 20070312 | 20070831 |
| | | 326. DeRose, Bianca Marie | Sales Associate | 20050512 | 20051014 |
| | | 327. Williams, Brittney Morgan | Sales Associate | 20060821 | 20061126 |
| | | 328. Pasillas, Rebecca | Sales Associate | 20070102 | 20070102 |
| | | 329. Correa, Ryan | Sales Associate | 20031124 | 20040103 |
| | | 330. Gaskins, Karisa Shawnte | Sales Associate | 20041124 | 20050105 |
| | | 331. Tapia, Janell | Sales Associate | 20071123 | 20080414 |
| | | 332. Echeverria, Veronica | Sales Associate | 20061120 | 20061120 |
| | | 333. Rico, Jerry | Sales Associate | 20041113 | 20041204 |
| | | 334. Barnes, Frank Joseph | Sales Associate | 20021120 | 20021229 |
| | | 335. Altamirano, Johan E. | Sales Associate | 20020927 | 20040830 |
| | | 336. Salinas, Michael C. | Sales Associate | 20071113 | 20071126 |
| | | 337. Andrade Estudillo, Jose Antonio | Sales Associate | 20061102 | 20070106 |
| | | 338. Aispuro, Mayra Alejandra | Sales Associate | 20061120 | 20070107 |
| | | 339. Gibbs, Gina Christine | Sales Associate | 20060215 | 20060814 |
| | | 340. Orlando, Robert | Sales Associate | 20031107 | 20031204 |
| | | 341. Hernandez, Randall S | Sales Associate | 20041124 | 20050211 |
| | | 342. Koehn, Krista A | Sales Associate | 20031017 | 20031129 |
| | | 343. Gonzalez, Matilde | Sales Associate | 20060619 | 20060908 |
| | | 344. Ramirez, Noel G | Sales Associate | 20061026 | 20061203 |
| | | 345. Flynn, Sean | Sales Associate | 20031118 | 20040319 |
| | | 346. Pineda, Ricardo | Sales Associate | 20021113 | 20030207 |
| | | 347. Deleon, Jose | Sales Associate | 20070312 | 20070424 |
| | | 348. Anaya, Natalie Lynn | Sales Associate | 20060831 | 20070124 |
| | | 349. Garcia, Shante N | Sales Associate | 20041124 | 20041231 |
| | | 350. De La Torre, Norma P | Sales Associate | 20040825 | 20041123 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 351. Jimenez, Fredy | Sales Associate | 20051020 | 20051020 |
| | | 352. Montoya, Edgar | Sales Associate | 20061026 | 20061118 |
| | | 353. Morales, Clarissa Rosa | Sales Associate | 20041108 | 20050608 |
| | | 354. Damon, Jeremy | Sales Associate | 20070820 | 20080306 |
| | | 355. Garate, Janette | Sales Associate | 20061121 | 20061124 |
| | | 356. Rojas, Jose E | Sales Associate | 20021113 | 20030730 |
| | | 357. Torres, Alma | Sales Associate | 20041011 | 20051218 |
| | | 358. Teal, Marissa Lee | Sales Associate | 20061018 | 20070506 |
| | | 359. Troyer, Allison | Sales Associate | 20030518 | 20040830 |
| | | 360. Gomez, Selene | Sales Associate | 20030310 | 20040830 |
| | | 361. Zuck, April Marie | Sales Associate | 20031129 | 20040830 |
| | | 362. Rosado, Julio | Sales Associate | 20041108 | 20050112 |
| | | 363. Maharjan, Sujana | Sales Associate | 20070312 | 20071226 |
| | | 364. Ermakova, Lilia I | Sales Associate | 20030205 | 20030306 |
| | | 365. Dunigan, Nicholas Robert | Sales Associate | 20050324 | 20050618 |
| | | 366. Panchal, Vipulkumar | Sales Associate | 20031027 | 20040103 |
| | | 367. Santillan, Steve B. | Sales Associate | 20020520 | 20041231 |
| | | 368. Gonzalez, Martha | Sales Associate | 20071115 | 20071126 |
| | | 369. Mirelez, Nathaniel D | Sales Associate | 20071217 | 20080115 |
| | | 370. Salinas, Eric V. | Sales Associate | 20020729 | 20030307 |
| | | 371. Ramon, Roel | Sales Associate | 20031012 | 20040319 |
| | | 372. Kline, Stephanie N | Sales Associate | 20030310 | 20030501 |
| | | 373. Velazquez, Bryan A | Sales Associate | 20041015 | 20050105 |
| | | 374. Gonzalez, Blanca R. | Sales Associate | 20060629 | 20060811 |
| | | 375. Hickey, Erica Noel | Sales Associate | 20071109 | 20080414 |
| | | 376. Rodriquez, Jose Erik | Sales Associate | 20060215 | 20060409 |
| | | 377. Perry, Caitlin M. | Sales Associate | 20061120 | 20061210 |
| | | 378. Calderon, Miguel J. | Sales Associate | 20010822 | 20040830 |
| | | 379. Villa, Uriel | Sales Associate | 20050804 | 20060215 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 380. Torres, Oscar | Sales Associate | 20020922 | 20031213 |
| | | 381. Hoston, Gregory E. | Sales Associate | 20020810 | 20030501 |
| | | 382. Lopez, Jacqueline | Sales Associate | 20060629 | 20061101 |
| | | 383. Pimentel, Corrinne Renee | Sales Associate | 20071119 | 20080306 |
| | | 384. Meza, David Adam | Sales Associate | 20071115 | 20071126 |
| | | 385. Bolla, Brittany Michele | Sales Associate | 20071102 | 20080102 |
| | | 386. Solano, Luis Angel Rafael | Sales Associate | 20010813 | 20060924 |
| | | 387. Mendoza, Penelope Evelyn | Sales Associate | 20061116 | 20061226 |
| | | 388. Diaz, Mellisa Leeann | Sales Associate | 20060817 | 20061008 |
| | | 389. Orozco Zavala, Isaac | Sales Associate | 20061121 | 20061127 |
| | | 390. Hodge, Christina | Sales Associate | 20021130 | 20022231 |
| | | 391. Sadeghain, Maryam M | Sales Associate | 20040802 | 20040830 |
| | | 392. Navarrete, Jessica M | Sales Associate | 20031017 | 20040103 |
| | | 393. Gutierrez Perez, Valerio | Sales Associate | 20050526 | 20050722 |
| | | 394. Perez, Joanne M | Sales Associate | 20041015 | 20050507 |
| | | 395. Tellez, Vanessa | Sales Associate | 20031115 | 20040925 |
| | | 396. Torres, David | Sales Associate | 20071102 | 20071126 |
| | | 397. Jackson, Sara K | Sales Associate | 20050620 | 20050829 |
| | | 398. Avila, Moises | Sales Associate | 20050811 | 20051110 |
| | | 399. Dominguez, Isabel Annette | Sales Associate | 20031102 | 20071031 |
| | | 400. Hernandez, Michael | Sales Associate | 20040616 | 20040819 |
| | | 401. Esparza, Nicolas | Sales Associate | 20021108 | 20041231 |
| | | 402. Perez, Karina | Sales Associate | 20051123 | 20051224 |
| | | 403. Ramos, Amanda A | Sales Associate | 20071102 | 20080124 |
| | | 404. Williams, Allyson H. | Sales Associate | 20030618 | 20040810 |
| | | 405. Juarez, Elizabeth | Sales Associate | 20031115 | 20031229 |
| | | 406. Bustinza, Raymond Angel | Sales Associate | 20061102 | 20061105 |
| | | 407. Maslanka, Matthew D | Sales Associate | 20031012 | 20040810 |
| | | 408. Camilleri, Shawn S | Sales Associate | 20041112 | 20050207 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 409. Delman, Kathryn Renee | Sales Associate | 20061120 | 20061125 |
| | | 410. Ocana, Uriel Aaron | Sales Associate | 20060809 | 20071113 |
| | | 411. Torres, Ernesto A | Sales Associate | 20041101 | 20050105 |
| | | 412. Toste, Jonathan M | Sales Associate | 20030201 | 20030601 |
| | | 413. Rojas, Cihuapilli Vargas | Sales Associate | 20031025 | 20040607 |
| | | 414. Barrios, Abel Isaac | Sales Associate | 20061026 | 20061230 |
| | | 415. Ngo, Michael | Sales Associate | 20040721 | 20050401 |
| | | 416. Gavin, Courtney L | Sales Associate | 20030529 | 20030915 |
| | | 417. Rivas, Chloe A | Sales Associate | 20050722 | 20050822 |
| | | 418. Leonard, Jordan Nicole | Sales Associate | 20061120 | 20061210 |
| | | 419. Mendez, Freddy J | Sales Associate | 20020623 | 20021115 |
| | | 420. Iliers, Kyle David | Sales Associate | 20060626 | 20060825 |
| | | 421. Estrada, Jaime Ray | Sales Associate | 20060330 | 20061215 |
| | | 422. Prado, Jimmy | Sales Associate | 20051104 | 20051230 |
| | | 423. Walker, Amanda T. | Sales Associate | 20020520 | 20020604 |
| | | 424. Zamudio, Jose V | Sales Associate | 20021128 | 20030630 |
| | | 425. Uribe, Joshua M | Sales Associate | 20041006 | 20050105 |
| | | 426. Adams, Nicole L. | Sales Associate | 20061120 | 20061201 |
| | | 427. Guzman, Mayra Marisel | Sales Associate | 20061113 | 20080207 |
| | | 428. Santiago, Fidel | Sales Associate | 20050722 | 20060215 |
| | | 429. Vargas, Sonia A | Sales Associate | 20051212 | 20051229 |
| | | 430. Hufnagel, Albanora | Sales Associate | 20011013 | 20030830 |
| | | 431. Gaeta-Martinez, Maria J. | Sales Associate | 20011205 | 20050224 |
| | | 432. Garfias, Bricia | Sales Associate | 20011115 | 20020706 |
| | | 433. Murphy, Terrile | Sales Associate | 20031118 | 20040110 |
| | | 434. Perez, Benjamin | Sales Associate | 20071102 | 20080114 |
| | | 435. Vitocruz, Krisza Pador | Sales Associate | 20021208 | 20030601 |
| | | 436. Gamboa, Ashley Marie | Sales Associate | 20071102 | 20080414 |
| | | 437. Orozco-Orozco, Reyna | Sales Associate | 20001230 | 20071126 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 438. Lara, Omar | Sales Associate | 20011119 | 20020720 |
| | | 439. Sanchez, Abraham A | Sales Associate | 20030205 | 20030721 |
| | | 440. Paz, Maria vernice F | Sales Associate | 20061102 | 20061124 |
| Alpine, #130 | 182 | 1. LeVine, Sara | Sales Associate | 20051116 | 20061008 |
| | | 2. Gajer, Katarzyna | Sales Associate | 20030131 | 20030817 |
| | | 3. Newkirk, Hannah Justine | Sales Associate | 20051123 | 20080103 |
| | | 4. Luy, Manila | Sales Associate | 20020915 | 20021010 |
| | | 5. Gelwicks, Leslie A. | Sales Associate | 20020623 | 20020810 |
| | | 6. Sumner, Steven W. | Sales Associate | 20051230 | 20071123 |
| | | 7. Gregory, Jennifer | Sales Associate | 20040402 | 20040525 |
| | | 8. Pacheco, Brandy N | Sales Associate | 20070907 | 20071123 |
| | | 9. Moss, Gregory Darnell | Sales Associate | 20030131 | 20030502 |
| | | 10. Vaughan, Kendra E.I. | Sales Associate | 20080128 | 20080208 |
| | | 11. Christner, Sarah E. | Sales Associate | 20061105 | 20070110 |
| | | 12. Hamm, Beth M. | Sales Associate | 20070511 | 20070611 |
| | | 13. Spencer, Krystal Nicole | Sales Associate | 20060814 | 20060817 |
| | | 14. Pashko, Natalia A. | Sales Associate | 20071120 | 20071127 |
| | | 15. Murrell, Bryan O. | Sales Associate | 20071122 | 20071203 |
| | | 16. Miller, Elizabeth A | Sales Associate | 20030423 | 20030713 |
| | | 17. Jordan, Kevin Aguillard | Sales Associate | 20020901 | 20021010 |
| | | 18. Lang, Haylee Kay | Sales Associate | 20041106 | 20041115 |
| | | 19. Johnson, Terrence | Sales Associate | 20020418 | 20020715 |
| | | 20. Barwari, Silove | Sales Associate | 20030921 | 20040821 |
| | | 21. Vinkavich, Alexander M | Sales Associate | 20070228 | 20070728 |
| | | 22. Ribeiro, Milagro I | Sales Associate | 20040812 | 20040903 |
| | | 23. Ellermeier, Kevin D | Sales Associate | 20031001 | 20031007 |
| | | 24. Clukey, David C | Sales Associate | 20031023 | 20040522 |
| | | 25. Clukey, Heather | Sales Associate | 20040709 | 20040926 |
| | | 26. Allsopp, Kristi Kay | Sales Associate | 20061105 | 20061124 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 27. Larson, Whitney A. | Sales Associate | 20020513 | 20020815 |
| | | 28. Grant, Kiarra R. | Sales Associate | 20070511 | 20070810 |
| | | 29. Neal, Tiffany Summer | Sales Associate | 20050519 | 20050814 |
| | | 30. Faulwetter, Elisa S. | Sales Associate | 20020901 | 20020915 |
| | | 31. Burruss, Jamal Kenyatta | Sales Associate | 20020627 | 20021214 |
| | | 32. Barela, Andrea Ramona | Sales Associate | 20071118 | 20071123 |
| | | 33. Glenn, W J. | Sales Associate | 20020901 | 20021010 |
| | | 34. Amavisca, Marina Andrea | Sales Associate | 20051208 | 20051220 |
| | | 35. Baribeau, Joseph M | Sales Associate | 20030914 | 20040124 |
| | | 36. Sotelo, Vanessa A | Sales Associate | 20040808 | 20050211 |
| | | 37. Ambriz, George Joel | Sales Associate | 20020623 | 20020623 |
| | | 38. Crystal, Paige J. | Sales Associate | 20020627 | 20020627 |
| | | 39. Paugh, Danielle D. | Sales Associate | 20020623 | 20030219 |
| | | 40. Namowicz, John Peter | Sales Associate | 20080318 | 20080407 |
| | | 41. Barbour, Sara M. | Sales Associate | 20020915 | 20031219 |
| | | 42. Martinez, Adam P | Sales Associate | 20051029 | 20070124 |
| | | 43. Martinez, Monica L | Sales Associate | 20051111 | 20051126 |
| | | 44. Schmidtke, Heather J | Sales Associate | 20021121 | 20021216 |
| | | 45. Lopez, Aurora | Sales Associate | 20031113 | 20031113 |
| | | 46. Andrade, Mayumi H. | Sales Associate | 20060913 | 20061020 |
| | | 47. Riley, Christine Lynn | Sales Associate | 20020901 | 20021118 |
| | | 48. Holden, Jennifer Leigh | Sales Associate | 20050614 | 20060225 |
| | | 49. Vasquez, Manuel W | Sales Associate | 20030922 | 20031213 |
| | | 50. Hutchins, David P | Sales Associate | 20021103 | 20030927 |
| | | 51. Ortega, Erik M. | Sales Associate | 20071123 | 20080418 |
| | | 52. Saikowski, Nancy L | Sales Associate | 20020415 | 20020920 |
| | | 53. Southerland, Jessica | Sales Associate | 20030325 | 20030427 |
| | | 54. Timothy, Anthony MA | Sales Associate | 20030223 | 20030620 |
| | | 55. Larson, Kristen | Sales Associate | 20031205 | 20031207 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 56. Pecoraro, Kimberly A. | Sales Associate | 20080314 | 20080319 |
| | | 57. Bingham, Steven A | Sales Associate | 20021103 | 20021213 |
| | | 58. Cavatalo, Vincent | Sales Associate | 20050614 | 20050821 |
| | | 59. Puckett, Joshua Lee | Sales Associate | 20061112 | 20061211 |
| | | 60. Danks, Travis W | Sales Associate | 20030423 | 20040322 |
| | | 61. Kennedy-Hilemon, Babette Marie | Sales Associate | 20031113 | 20060626 |
| | | 62. Runyan, Scot Allan | Sales Associate | 20041030 | 20041115 |
| | | 63. Hancock, Bianca L. | Sales Associate | 20020226 | 20040715 |
| | | 64. Franke, William Christopher | Sales Associate | 20020701 | 20020924 |
| | | 65. Chait Llamas, Lwbba G. | Sales Associate | 20020701 | 20020909 |
| | | 66. Jackman, Michelle Renee' | Sales Associate | 20050519 | 20050716 |
| | | 67. Oraha, Georgane Marie | Sales Associate | 20041121 | 20041219 |
| | | 68. Toro, Wilson | Sales Associate | 20040403 | 20040513 |
| | | 69. Morales, Richard | Sales Associate | 20030223 | 20030325 |
| | | 70. Ciampoli, Constance Jean | Sales Associate | 20051208 | 20051219 |
| | | 71. Blount, Chamille C | Sales Associate | 20061105 | 20061216 |
| | | 72. Crouch, Jessica A | Sales Associate | 20030305 | 20030305 |
| | | 73. Bright, Barbara A. | Sales Associate | 20020701 | 20021107 |
| | | 74. Briney, Jeanette Beth | Sales Associate | 20051013 | 20051212 |
| | | 75. Pineda, Veronica | Sales Associate | 20071118 | 20080221 |
| | | 76. Himinkool, Mary Malini | Sales Associate | 20020701 | 20020822 |
| | | 77. Gross, Martyn | Sales Associate | 20040517 | 20040517 |
| | | 78. Woolever, Tannette Ann | Sales Associate | 20040823 | 20041115 |
| | | 79. Gonzalez, Jolan | Sales Associate | 20031113 | 20031223 |
| | | 80. Allison, Elizabeth Marie | Sales Associate | 20070311 | 20070316 |
| | | 81. Oliverio, Anthony R | Sales Associate | 20021125 | 20021224 |
| | | 82. Skaggs, Daniel C | Sales Associate | 20060814 | 20060929 |
| | | 83. Torres, Jonathan | Sales Associate | 20031113 | 20031122 |
| | | 84. Garcia,Melissa Y | Sales Associate | 20020512 | 20030125 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 85. Owens, Bree | Sales Associate | 20031124 | 20040514 |
| | | 86. Handshoe, Rachael Marie | Sales Associate | 20020901 | 20030115 |
| | | 87. Haddon, Steven Ryan | Sales Associate | 20040811 | 20050726 |
| | | 88. Culpepper, Gary Alex | Sales Associate | 20050519 | 20060224 |
| | | 89. Rea, Tiffany L. | Sales Associate | 20020519 | 20020810 |
| | | 90. Mackwood, Kristen S | Sales Associate | 20011205 | 20021221 |
| | | 91. Hall, William Luke | Sales Associate | 20061105 | 20061210 |
| | | 92. Currier, Lea May | Sales Associate | 20051116 | 20051226 |
| | | 93. Young, Alexandra | Sales Associate | 20040528 | 20040807 |
| | | 94. Bennett, Melissa A. | Sales Associate | 20020512 | 20030418 |
| | | 95. Hill, Aubree L | Sales Associate | 20031121 | 20031227 |
| | | 96. Hagan, Kera M. | Sales Associate | 20020701 | 20020820 |
| | | 97. Aguilera, John Paul | Sales Associate | 20040712 | 20041030 |
| | | 98. Bascos, Jason J | Sales Associate | 20071027 | 20071123 |
| | | 99. Vasquez, Daniel A. | Sales Associate | 20020701 | 20020718 |
| | | 100. Marquez, Thomas J | Sales Associate | 20021121 | 20030427 |
| | | 101. Irengun, Inal M | Sales Associate | 20041121 | 20041128 |
| | | 102. Alden, Alexandra Blair | Sales Associate | 20050728 | 20050916 |
| | | 103. Barker, Sarah Nicole | Sales Associate | 20061105 | 20061217 |
| | | 104. Alami, Sharif H. | Sales Associate | 20061028 | 20070315 |
| | | 105. Mongelli, Lisa M. | Sales Associate | 20080202 | 20080323 |
| | | 106. Hutchins, Kristy Adrian | Sales Associate | 20050308 | 20050821 |
| | | 107. Mazon, Viviana | Sales Associate | 20061030 | 20070108 |
| | | 108. Olson, Kristen D. | Sales Associate | 20041114 | 20041226 |
| | | 109. Blair, Samantha Leigh | Sales Associate | 20080318 | 20080330 |
| | | 110. Karazsia, Rachel M | Sales Associate | 20020428 | 20020701 |
| | | 111. Good, Theodore C | Sales Associate | 20061124 | 20061222 |
| | | 112. Larsen, Heather Nicole | Sales Associate | 20050728 | 20050905 |
| | | 113. O'Dell, Alanna M | Sales Associate | 20030905 | 20031011 |

| Store Name / # | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|
| **Number of Former Employees** | | | | |
| | 114. Dewitt, Henry Birt | Sales Associate | 20020701 | 20050718 |
| | 115. Hoffman, Allysun R | Sales Associate | 20051116 | 20060428 |
| | 116. Reed, Jeramie R. | Sales Associate | 20040923 | 20041007 |
| | 117. Rogers, Misty E | Sales Associate | 20060726 | 20060809 |
| | 118. Brewer, Jennifer Elizabeth | Sales Associate | 20041101 | 20050101 |
| | 119. Masteller, Tandy R. | Sales Associate | 20020116 | 20020610 |
| | 120. Rowley, Soroya Telitha | Sales Associate | 20060608 | 20080424 |
| | 121. Jackson, Katie Anne | Sales Associate | 20040903 | 20050529 |
| | 122. Greenberg, Adam Michael | Sales Associate | 20060827 | 20061028 |
| | 123. Pulsipher, Kacey Ann | Sales Associate | 20070511 | 20070810 |
| | 124. Fine, Robert D | Sales Associate | 20021214 | 20021225 |
| | 125. Meads, Courtney E | Sales Associate | 20020403 | 20020610 |
| | 126. Torres, Rubi | Sales Associate | 20000815 | 20020710 |
| | 127. Beyer, Cameron Nicole | Sales Associate | 20050908 | 20060603 |
| | 128. Field, Riley Michael | Sales Associate | 20060620 | 20070318 |
| | 129. Medenwald, Lisa M. | Sales Associate | 20020701 | 20020817 |
| | 130. Styer, Jaime Lee | Sales Associate | 20020922 | 20030726 |
| | 131. Anderson, Greggory Michael | Sales Associate | 20050401 | 20050514 |
| | 132. Edwards, Chantel E. | Sales Associate | 20011009 | 20021115 |
| | 133. Meyer, Jenna Lynae | Sales Associate | 20051029 | 20051220 |
| | 134. McCarter, Brent Austin | Sales Associate | 20020701 | 20020720 |
| | 135. Valentinez, Ociel | Sales Associate | 20030725 | 20040201 |
| | 136. Moore, Rachel E | Sales Associate | 20020428 | 20021129 |
| | 137. Martinez, Magali | Sales Associate | 20070222 | 20070303 |
| | 138. Schulz, Kyle Michal | Sales Associate | 20061112 | 20080203 |
| | 139. Zakar, Nicholas Alexander | Sales Associate | 20030223 | 20050312 |
| | 140. Huskins, Kellie | Sales Associate | 20040528 | 20050303 |
| | 141. Silva, Shaun Michaels | Sales Associate | 20060515 | 20060527 |
| | 142. Sandstrom, Alexa Cheree | Sales Associate | 20071005 | 20080103 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 143. Higney, Brian | Sales Associate | 20031113 | 20031116 |
| | | 144. Williams, Tanner Dean | Sales Associate | 20060509 | 20060816 |
| | | 145. Greene, Jerimiah Dakota | Sales Associate | 20070815 | 20070818 |
| | | 146. Capili, Marlon B | Sales Associate | 20071027 | 20080403 |
| | | 147. Peach, Nicole N | Sales Associate | 20051114 | 20051203 |
| | | 148. Lara, Alyssa Michelle | Sales Associate | 20060923 | 20061128 |
| | | 149. Walker, Julie Elizabeth | Sales Associate | 20051107 | 20060331 |
| | | 150. Hicks, Shawn Dean | Sales Associate | 20070222 | 20070922 |
| | | 151. Dawson, Jacqueline Marie | Sales Associate | 20060827 | 20060926 |
| | | 152. Callaway, Emily | Sales Associate | 20040517 | 20040519 |
| | | 153. Powers, Maureen C. | Sales Associate | 20020701 | 20021125 |
| | | 154. Garcia, Andrea Irene | Sales Associate | 20020623 | 20020822 |
| | | 155. Piontek, Joseph Michael | Sales Associate | 20060509 | 20060930 |
| | | 156. Peek, Phillip Michael | Sales Associate | 20011016 | 20040821 |
| | | 157. Marino, Salvatore E | Sales Associate | 20021121 | 20031123 |
| | | 158. Ahring, Amberly L | Sales Associate | 20030725 | 20040324 |
| | | 159. Ingle, Amanda Mae | Sales Associate | 20070815 | 20071109 |
| | | 160. Hohm, Alexandra C | Sales Associate | 20030428 | 20030505 |
| | | 161. Rose, Trevor L | Sales Associate | 20030914 | 20050507 |
| | | 162. Castillo, Jamie D. | Sales Associate | 20020915 | 20030829 |
| | | 163. Lipsky, Michele M. | Sales Associate | 20050318 | 20050601 |
| | | 164. Schneider, Charles Jacob | Sales Associate | 20021121 | 20030216 |
| | | 165. Rangel, Bethany Valerie | Sales Associate | 20061028 | 20070127 |
| | | 166. Jackman, Sarah E | Sales Associate | 20041002 | 20050101 |
| | | 167. Corley, Linda Michelle | Sales Associate | 20060827 | 20060903 |
| | | 168. Chavez, Juanita Lynn | Sales Associate | 20020915 | 20031129 |
| | | 169. Stahlheber, Chelsiey Ann | Sales Associate | 20070511 | 20070919 |
| | | 170. Daum, Alicia Marie | Sales Associate | 20070815 | 20070923 |
| | | 171. Richards, Sarah G. | Sales Associate | 20011002 | 20030115 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 172. Guzzetta, Bianca Rae | Sales Associate | 20071027 | 20071031 |
| | | 173. Hall, Sheariah Ann | Sales Associate | 20051208 | 20060722 |
| | | 174. Lopez ramirez, Raul E. | Sales Associate | 20050816 | 20070320 |
| | | 175. Baldwin, Jennifer A. | Sales Associate | 20050210 | 20050210 |
| | | 176. Ohmer, Brittany Lynnell | Sales Associate | 20050318 | 20050429 |
| | | 177. Ricker, Brandon Le | Sales Associate | 20020623 | 20020715 |
| | | 178. Glassmeyer, Megan N. | Sales Associate | 20020428 | 20020801 |
| | | 179. Lazos, John D. | Sales Associate | 20041123 | 20041231 |
| | | 180. Halsey, Kristina Ann | Sales Associate | 20051013 | 20060409 |
| | | 181. Krumrei, Jenna Rene | Sales Associate | 20050308 | 20050308 |
| | | 182. Minter, Amanda Ann | Sales Associate | 20070311 | 20070930 |
| Vacaville, #141 | 250 | 1. Mccann, Megan L | Sales Associate | 20060626 | 20061007 |
| | | 2. Louis, Evan Michael | Sales Associate | 20051004 | 20051216 |
| | | 3. Jones, Deborah A | Sales Associate | 20071121 | 20080117 |
| | | 4. Engle, Samantha | Sales Associate | 20060811 | 20070622 |
| | | 5. Barth, Evan Michael | Sales Associate | 20050628 | 20050817 |
| | | 6. Rogers, Dowright | Sales Associate | 20031108 | 20031129 |
| | | 7. Bryce, Chantol E | Sales Associate | 20030812 | 20031006 |
| | | 8. Walker, Casey John | Sales Associate | 20071005 | 20071025 |
| | | 9. Ventresca, Jennifer | Sales Associate | 20031227 | 20040723 |
| | | 10. Brown, Lindsey Noelle | Sales Associate | 20071111 | 20071229 |
| | | 11. Brown, Lisa Nicole | Sales Associate | 20071111 | 20071229 |
| | | 12. Atkinson, Kelsie Nicole | Sales Associate | 20060622 | 20070318 |
| | | 13. Brett, Timothy Grayson | Sales Associate | 20071116 | 20080117 |
| | | 14. Hadley, Joseph | Sales Associate | 20031112 | 20040104 |
| | | 15. Crawford, Aaron Michael | Sales Associate | 20060706 | 20060807 |
| | | 16. Brett, Nicky Stark | Sales Associate | 20071116 | 20080117 |
| | | 17. Ray, Karen S | Sales Associate | 20030812 | 20070916 |
| | | 18. Baclig, Meredith Ajai | Sales Associate | 20061107 | 20080204 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM_DT |
|---|---|---|---|---|---|
| | | 19. Pinkerton, Seth Andrew | Sales Associate | 20061119 | 20061226 |
| | | 20. Wood, Emily Katherine | Sales Associate | 20071116 | 20080117 |
| | | 21. Riley, Louis | Sales Associate | 20030812 | 20030912 |
| | | 22. Seifried, Shay | Sales Associate | 20031109 | 20031121 |
| | | 23. Vytebrock, Richard D | Sales Associate | 20030812 | 20040523 |
| | | 24. Zamora, Kathleen A | Sales Associate | 20030812 | 20030816 |
| | | 25. Flowers, Victoria | Sales Associate | 20030812 | 20030816 |
| | | 26. Perez, Jason Andrew | Sales Associate | 20051123 | 20060128 |
| | | 27. Tello, Daniel L | Sales Associate | 20030812 | 20030816 |
| | | 28. Relihan, Leslie Ann | Sales Associate | 20060819 | 20080117 |
| | | 29. Anderson, Natasha L | Sales Associate | 20030812 | 20060817 |
| | | 30. Anderson, Nichole L | Sales Associate | 20030812 | 20030826 |
| | | 31. Avila, Elvira | Sales Associate | 20030812 | 20030912 |
| | | 32. Dingman, Timothy Daniel | Sales Associate | 20040526 | 20050104 |
| | | 33. Ramirez, Roxane L | Sales Associate | 20030812 | 20040111 |
| | | 34. Cummings, John | Sales Associate | 20031103 | 20031227 |
| | | 35. Dodge, Amanda L | Sales Associate | 20071113 | 20080117 |
| | | 36. Rideout, Donald | Sales Associate | 20031108 | 20031210 |
| | | 37. Palarca, Jerome Viernes | Sales Associate | 20051110 | 20051125 |
| | | 38. O'Kane, Saawn | Sales Associate | 20040220 | 20050315 |
| | | 39. Johnson, Nicole Shanae | Sales Associate | 20070408 | 20070510 |
| | | 40. Kajla, Jimmy | Sales Associate | 20031130 | 20031206 |
| | | 41. Sihapanya, Olay A | Sales Associate | 20030811 | 20030901 |
| | | 42. Sihapanya, Olay A | Sales Associate | 20030811 | 20030812 |
| | | 43. Johnson, Marquez J | Sales Associate | 20030812 | 20041223 |
| | | 44. Barkus, Jasarae Lanae | Sales Associate | 20061118 | 20061122 |
| | | 45. Joyce, Joseph D | Sales Associate | 20030812 | 20030828 |
| | | 46. Zeagas, Jeremy J | Sales Associate | 20030811 | 20030823 |
| | | 47. Strizzotti, David Robert | Sales Associate | 20051110 | 20051120 |

| Store Name / # | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|
| Number of Former Employees | | | | |
| | 48. Solomon, RoeGarrius Bershawn | Sales Associate | 20051115 | 20051222 |
| | 49. Griswold, Andrew Scott | Sales Associate | 20050921 | 20051002 |
| | 50. Xiong, Nancy | Sales Associate | 20030812 | 20040124 |
| | 51. Bryant, Nathaniel B | Sales Associate | 20061111 | 20061215 |
| | 52. Canas, Sara | Sales Associate | 20030812 | 20030813 |
| | 53. Le, Melissa | Sales Associate | 20031212 | 20040115 |
| | 54. Cossey, Jennifer | Sales Associate | 20040513 | 20040513 |
| | 55. George, Quinton D | Sales Associate | 20051118 | 20051218 |
| | 56. Chatigny, Randall J | Sales Associate | 20050926 | 20050926 |
| | 57. Ibarra, Robert J | Sales Associate | 20030812 | 0 |
| | 58. Bellamy, Nicholas S | Sales Associate | 20030812 | 20040123 |
| | 59. Repiedad, Kevin Nunez | Sales Associate | 20051116 | 20060720 |
| | 60. Roza-Williams, Robyn | Sales Associate | 20031123 | 20040925 |
| | 61. Varias, Josephine M | Sales Associate | 20031103 | 20040423 |
| | 62. Campbell, Daniel Scott | Sales Associate | 20061108 | 20070504 |
| | 63. Torres, Salvador Chava | Sales Associate | 20061113 | 20061203 |
| | 64. Dillion, Cassandra A | Sales Associate | 20030812 | 20040228 |
| | 65. Sikes, Anthony David | Sales Associate | 20041119 | 20041222 |
| | 66. Ingwersen, Justin Terry | Sales Associate | 20070401 | 20070502 |
| | 67. Lopez, Veronica | Sales Associate | 20080325 | 20080426 |
| | 68. Nicolatti, Andrew | Sales Associate | 20030812 | 20030812 |
| | 69. Bateman, Breanna Monique | Sales Associate | 20061027 | 20071009 |
| | 70. Roseman, Markesha Cherie | Sales Associate | 20061027 | 20061122 |
| | 71. Moreno, Priscilla | Sales Associate | 20030812 | 20030812 |
| | 72. McGlashan, Patrick M | Sales Associate | 20030812 | 20050815 |
| | 73. Gray, Susan | Sales Associate | 20031106 | 20040408 |
| | 74. Faulk, Archie Lee | Sales Associate | 20071116 | 20071229 |
| | 75. Cabrera, Francisca | Sales Associate | 20031206 | 20040820 |
| | 76. Williams, Eyevonne L | Sales Associate | 20031108 | 20031122 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 77. Mckinney, Christopher Andrew | Sales Associate | 20051101 | 20051101 |
| | | 78. Taylor, Reshawnda D | Sales Associate | 20030812 | 20030816 |
| | | 79. Buck, Christopher Steven | Sales Associate | 20051121 | 20080117 |
| | | 80. Young, Renee J | Sales Associate | 20030812 | 20031126 |
| | | 81. Almonte, Louise J | Sales Associate | 20030812 | 20040618 |
| | | 82. Stringfellow, Trent B | Sales Associate | 20051120 | 20051226 |
| | | 83. Stringfellow, Drew Michael | Sales Associate | 20061122 | 20061221 |
| | | 84. Blake, William | Sales Associate | 20031108 | 20031120 |
| | | 85. Valdez, Robert | Sales Associate | 20030812 | 20080405 |
| | | 86. Faulk, Melissa Marie | Sales Associate | 20071116 | 20080117 |
| | | 87. McKinney, Charles E | Sales Associate | 20030811 | 20040329 |
| | | 88. Kline, Marisa Nicole | Sales Associate | 20061026 | 20070511 |
| | | 89. Johnson, Milkia Jade | Sales Associate | 20070729 | 20071024 |
| | | 90. Conway, Kathaleen Dianne | Sales Associate | 20060512 | 20071009 |
| | | 91. Tapp, Brandon S | Sales Associate | 20030809 | 20030816 |
| | | 92. Clift, Cheryl A | Sales Associate | 20030812 | 20030907 |
| | | 93. LaForge, Malinda L | Sales Associate | 20030811 | 20060531 |
| | | 94. Jennings, Deddrick | Sales Associate | 20030812 | 20040731 |
| | | 95. Jewett, Crystal N | Sales Associate | 20030812 | 20040710 |
| | | 96. Rocillo, Ronnie R | Sales Associate | 20030812 | 20030816 |
| | | 97. Martinez, Lucia | Sales Associate | 20030812 | 20030816 |
| | | 98. Reilly, Matt J | Sales Associate | 20030812 | 20030816 |
| | | 99. Lewis, Marcia | Sales Associate | 20030812 | 20030816 |
| | | 100. Crume, Heather Lynn | Sales Associate | 20061118 | 20061218 |
| | | 101. Jones, Barrett Mitchell | Sales Associate | 20041119 | 20041224 |
| | | 102. Doral, Oliver | Sales Associate | 20031110 | 20040115 |
| | | 103. Galang, Lovely Jewel | Sales Associate | 20060705 | 20070106 |
| | | 104. Alvarez, Homer Junior Torres | Sales Associate | 20050812 | 20051222 |
| | | 105. Grandis, Heather Leticia | Sales Associate | 20071116 | 20080117 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM_DT |
|---|---|---|---|---|---|
| | | 106. Alexander, Jessica Rose | Sales Associate | 20070505 | 20070728 |
| | | 107. Bove, Alexandra Victoria | Sales Associate | 20071006 | 20080510 |
| | | 108. Williams, Vanessa Hessbrook | Sales Associate | 20060512 | 20060612 |
| | | 109. LaChapelle, Eric A | Sales Associate | 20030811 | 20040828 |
| | | 110. Garza, Shandra | Sales Associate | 20031108 | 20031128 |
| | | 111. Socarras, Jessica A | Sales Associate | 20030812 | 20030816 |
| | | 112. Fino, Pilar Alexandra | Sales Associate | 20060505 | 20060620 |
| | | 113. Rainwater, Jacquelyn Patricia | Sales Associate | 20051118 | 20071211 |
| | | 114. Sloan, Ryanna | Sales Associate | 20050429 | 20071024 |
| | | 115. Saenz, Robert S | Sales Associate | 20031106 | 20031106 |
| | | 116. Price, Savanah | Sales Associate | 20050429 | 20050510 |
| | | 117. Emlen, Justin N | Sales Associate | 20051110 | 20051125 |
| | | 118. Patching, Kate S | Sales Associate | 20030812 | 20040410 |
| | | 119. Brock, Heather C | Sales Associate | 20051120 | 20051209 |
| | | 120. Haibach, Emi Hanai | Sales Associate | 20061121 | 20070805 |
| | | 121. Akangbou- Adetula, Abbey Augustine | Sales Associate | 20071115 | 20080117 |
| | | 122. Putz, Sean J | Sales Associate | 20060314 | 20060625 |
| | | 123. Alvarez Sanchez, Cynthia | Sales Associate | 20070401 | 20070821 |
| | | 124. Maciel, Kayla Jo | Sales Associate | 20061122 | 20061129 |
| | | 125. Dixon, Princess Starr | Sales Associate | 20060405 | 20060706 |
| | | 126. Bailey, Stephen James | Sales Associate | 20061118 | 20061124 |
| | | 127. Liashenko, Joshua Paul | Sales Associate | 20071203 | 20071224 |
| | | 128. Thompson, Evan T | Sales Associate | 20030839 | 20040430 |
| | | 129. Schumacher, Meggan Rachelle | Sales Associate | 20050628 | 20061010 |
| | | 130. Angel, Krystal L | Sales Associate | 20050926 | 20070509 |
| | | 131. Mcdermott, Amanda Lynn | Sales Associate | 20050726 | 20061026 |
| | | 132. Quinto, Roderick Barcelon | Sales Associate | 20071019 | 20071019 |
| | | 133. Starr, Caitlin Louise croft | Sales Associate | 20041129 | 20041212 |
| | | 134. Ramirez, Selena M | Sales Associate | 20030812 | 20050403 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 135. Keroher, Kody Clifford | Sales Associate | 20041118 | 20050106 |
| | | 136. Shipps, Laura Pauline | Sales Associate | 20061110 | 20061226 |
| | | 137. Johnson, Lucianna Rosemae | Sales Associate | 20040219 | 20070831 |
| | | 138. Grant, Chase A | Sales Associate | 20071107 | 20080117 |
| | | 139. Walsh, Laura Elizabeth | Sales Associate | 20070328 | 20070414 |
| | | 140. Shipman, Anthony L | Sales Associate | 20061118 | 20080403 |
| | | 141. Hedger, Kathryn Elizabeth | Sales Associate | 20071109 | 20080101 |
| | | 142. Khalfan, Sabrina Abdul | Sales Associate | 20070729 | 20071028 |
| | | 143. Werst, Sandra Yvette | Sales Associate | 20061111 | 20061112 |
| | | 144. Ayala, Daniel | Sales Associate | 20060524 | 20060827 |
| | | 145. Moreno, Jessica B | Sales Associate | 20030812 | 20030816 |
| | | 146. Macnichol, Ashley Elaine | Sales Associate | 20071005 | 20071008 |
| | | 147. Galvan, Raul Jesse | Sales Associate | 20050427 | 20080117 |
| | | 148. Frank, Stephanie M | Sales Associate | 20050901 | 20071109 |
| | | 149. Isaacson, Justin W | Sales Associate | 20030811 | 20030816 |
| | | 150. Larsen, Breanna Katelyn | Sales Associate | 20060614 | 20061007 |
| | | 151. Hamilton, Jannel Lynn | Sales Associate | 20041121 | 20050101 |
| | | 152. Taylor, David Mccartney | Sales Associate | 20050801 | 20060613 |
| | | 153. Ehman, Ashley | Sales Associate | 20060928 | 20080228 |
| | | 154. Wesolowski, Kyle Brian | Sales Associate | 20071024 | 20071029 |
| | | 155. Oliver, Garrett Phillip | Sales Associate | 20060629 | 20060827 |
| | | 156. Santos, John M | Sales Associate | 20071111 | 20071229 |
| | | 157. Wilkinson, Kailee Catherine | Sales Associate | 20060426 | 20060827 |
| | | 158. Alves, Ryan Matthew | Sales Associate | 20061002 | 20061130 |
| | | 159. Braun, Lauren L | Sales Associate | 20060812 | 20061217 |
| | | 160. Lindsley, Brittany Michelle | Sales Associate | 20061119 | 20061231 |
| | | 161. Bell, Tabitha D | Sales Associate | 20060811 | 20070206 |
| | | 162. Orrock, Benjamin | Sales Associate | 20031102 | 20040608 |
| | | 163. Andrieu, Christopher Ryan | Sales Associate | 20041119 | 20061217 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 164. Paul, Antoinette L | Sales Associate | 20030812 | 20030816 |
| | | 165. Ballard, Devonna Luz | Sales Associate | 20070328 | 20070503 |
| | | 166. Lopez, Antonio | Sales Associate | 20070401 | 20080117 |
| | | 167. Cox, Armand J | Sales Associate | 20061026 | 20070608 |
| | | 168. McGowan, Sacha C | Sales Associate | 20051005 | 20060218 |
| | | 169. Cliff, Danielle Lee | Sales Associate | 20050628 | 20050925 |
| | | 170. Baker, Elizabeth C | Sales Associate | 20061026 | 20061230 |
| | | 171. Corralez, Robert A | Sales Associate | 20071123 | 20080221 |
| | | 172. Loarca Peralta, Milvia Sivana | Sales Associate | 20050926 | 20060319 |
| | | 173. Lambert, Mercedes Ashley | Sales Associate | 20060928 | 20071024 |
| | | 174. Hill, Nicole | Sales Associate | 20040220 | 20041020 |
| | | 175. Johnson, Frederick L | Sales Associate | 20071024 | 20080123 |
| | | 176. Zeisset, Amanda Lynn | Sales Associate | 20060426 | 20060810 |
| | | 177. Lopez, Christian | Sales Associate | 20030812 | 20030816 |
| | | 178. Green, Jona Marie | Sales Associate | 20071111 | 20080117 |
| | | 179. Ambriz, Jeimi | Sales Associate | 20070728 | 20080117 |
| | | 180. Kellogg, Rebecca Caron | Sales Associate | 20050627 | 20050924 |
| | | 181. Nielsen, Anna Marie | Sales Associate | 20051118 | 20051224 |
| | | 182. Bailey, Brittnee Jane | Sales Associate | 20060928 | 20061219 |
| | | 183. Joyce, Jessica T | Sales Associate | 20071116 | 20080510 |
| | | 184. Walsh, Kelsie Lea | Sales Associate | 20070612 | 20070709 |
| | | 185. Allard, Elizabeth G | Sales Associate | 20060629 | 20061007 |
| | | 186. Soto, Brittany Rose | Sales Associate | 20071102 | 20080307 |
| | | 187. Soto, Victoria G | Sales Associate | 20071116 | 20071123 |
| | | 188. Shipp, Joshua P | Sales Associate | 20030812 | 20040826 |
| | | 189. Sanchez, Patty Neomi | Sales Associate | 20070817 | 20071009 |
| | | 190. Winslow, Andrea M | Sales Associate | 20060629 | 20060813 |
| | | 191. Jimenez, Zachary James | Sales Associate | 20051121 | 20051229 |
| | | 192. Hal, Rhakeisha Lashae | Sales Associate | 20071018 | 20080117 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 193. Adcock, Allison Jennie | Sales Associate | 20050818 | 20050916 |
| | | 194. Davis, Britni L | Sales Associate | 20061119 | 20071027 |
| | | 195. Nunez, Serina Gracia | Sales Associate | 20071111 | 20071229 |
| | | 196. Danilson, Michelle Marie | Sales Associate | 20071026 | 20071229 |
| | | 197. Peralta, Stacy Leann | Sales Associate | 20071115 | 20080117 |
| | | 198. Cabrera, Carrissa Victoria | Sales Associate | 20071024 | 20071109 |
| | | 199. Beckman, Laura Christine | Sales Associate | 20051121 | 20070428 |
| | | 200. Smith-lewis, Remy Lamar | Sales Associate | 20061122 | 20071103 |
| | | 201. French, Brittnee Jeanean | Sales Associate | 20061102 | 20061229 |
| | | 202. Nenio, Michael Lawrence | Sales Associate | 20071121 | 20080117 |
| | | 203. Brown, Alex St.clair | Sales Associate | 20070607 | 20070623 |
| | | 204. Turner, Larisa S | Sales Associate | 20060315 | 20060720 |
| | | 205. Casebolt, Lesleyanne | Sales Associate | 20070802 | 20071025 |
| | | 206. Cooper, Nicholas | Sales Associate | 20031206 | 20040102 |
| | | 207. Holloway, Wyatt Earl | Sales Associate | 20061018 | 20070327 |
| | | 208. Bouffard, Amanda Mae | Sales Associate | 20060524 | 20060903 |
| | | 209. Williams, Marcus Dupree | Sales Associate | 20061018 | 20080117 |
| | | 210. Cisneros, Brandon M | Sales Associate | 20061119 | 20070821 |
| | | 211. Tordsen, Porsha M | Sales Associate | 20030812 | 0 |
| | | 212. Gillispie, Enisha Nichol | Sales Associate | 20070102 | 20070102 |
| | | 213. Gillispie, Aisha N | Sales Associate | 20030811 | 20050924 |
| | | 214. Mallett, Natalie A | Sales Associate | 20071102 | 20071211 |
| | | 215. Somers, Sarah E | Sales Associate | 20030312 | 20040721 |
| | | 216. Kim, Brian Park | Sales Associate | 20041118 | 20050528 |
| | | 217. OKeefe, Kevin John | Sales Associate | 20070607 | 20070809 |
| | | 218. Cortez, Melanie Lynn | Sales Associate | 20041119 | 20050630 |
| | | 219. Holden, Tess | Sales Associate | 20060629 | 20060817 |
| | | 220. Biggs, Amber | Sales Associate | 20040514 | 20050507 |
| | | 221. Diaz, Vanessa S | Sales Associate | 20070817 | 20070915 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 222. Holmquist, Nicole Ashley | Sales Associate | 20051106 | 20060409 |
| | | 223. Zachs, Victoria P | Sales Associate | 20061108 | 20061226 |
| | | 224. Sisk, Elizabeth M | Sales Associate | 20070816 | 20080307 |
| | | 225. Lema, Daniel | Sales Associate | 20030812 | 20030822 |
| | | 226. Nguyen, Steven Tuan | Sales Associate | 20070318 | 20070715 |
| | | 227. Serrato, Lorenzo Antonio | Sales Associate | 20061121 | 20061201 |
| | | 228. Balram, Sara Sandhya | Sales Associate | 20041119 | 20050716 |
| | | 229. Debartolo, Ashley Rose | Sales Associate | 20061118 | 20070831 |
| | | 230. Axvig, Lindsay D | Sales Associate | 20070802 | 20080509 |
| | | 231. Sayady, Nia | Sales Associate | 20031109 | 20060906 |
| | | 232. Denton, Sarah M | Sales Associate | 20070608 | 20070808 |
| | | 233. Kaufman, Gabriela V | Sales Associate | 20050922 | 20070916 |
| | | 234. Boyce, Alicia Faith | Sales Associate | 20071116 | 20071229 |
| | | 235. Wilkerson, Ashley | Sales Associate | 20040513 | 20040802 |
| | | 236. Moore, Meghan Michelle | Sales Associate | 20071026 | 20080117 |
| | | 237. Willmschen, Emily Michelle | Sales Associate | 20061119 | 20061210 |
| | | 238. Hender, Amanda | Sales Associate | 20031103 | 20031128 |
| | | 239. Tutt, Haile A | Sales Associate | 20030811 | 20030909 |
| | | 240. Esler, Matthew Garrett | Sales Associate | 20050803 | 20050904 |
| | | 241. Wright, John C | Sales Associate | 20061114 | 20061226 |
| | | 242. Garcia, Vanessa | Sales Associate | 20071022 | 20080117 |
| | | 243. Easley, Elliot | Sales Associate | 20040220 | 20070429 |
| | | 244. Contreras, Victor Armando | Sales Associate | 20071102 | 20080117 |
| | | 245. Son, Hong J | Sales Associate | 20050810 | 20051002 |
| | | 246. Ray, Kayla Marie | Sales Associate | 20071021 | 20080117 |
| | | 247. Rosales, Luis A | Sales Associate | 20061103 | 20061216 |
| | | 248. Covey, Emily L | Sales Associate | 20060622 | 20061227 |
| | | 249. Johnson, Kelsey Elise | Sales Associate | 20060812 | 20070504 |
| | | 250. Svetz, Jennifer Irene | Sales Associate | 20071026 | 20080117 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| San Ysidro, #143 | 103 | | | | |
| | | 1. Registford, Camelle R | Sales Associate | 20050512 | 20080118 |
| | | 2. Tizapaneco, Maribel | Sales Associate | 20050510 | 20060125 |
| | | 3. Jeanmard, Jennifer Cherie | Sales Associate | 20070708 | 20070723 |
| | | 4. Tovanche, Krystle L | Sales Associate | 20070731 | 20070805 |
| | | 5. Nunez, Eric | Sales Associate | 20050512 | 20050529 |
| | | 6. Amador, Rene Alexander | Sales Associate | 20071109 | 20071227 |
| | | 7. Orozco, Christopher D | Sales Associate | 20050429 | 20060930 |
| | | 8. Terranova, Anthony G | Sales Associate | 20071115 | 20071227 |
| | | 9. Martinez, Steven Anthony | Sales Associate | 20071115 | 20071227 |
| | | 10. Cervantes, Jose Pedro | Sales Associate | 20051121 | 20060512 |
| | | 11. Orozco, Gerardo | Sales Associate | 20050510 | 20070331 |
| | | 12. Burgin, Erik | Sales Associate | 20050510 | 20061023 |
| | | 13. Ruiz, Guillermo | Sales Associate | 20051104 | 20061126 |
| | | 14. Cossio, Christian | Sales Associate | 20061101 | 20061229 |
| | | 15. Volquardsen, Angelica Lea | Sales Associate | 20061027 | 20061127 |
| | | 16. Alvarez, Arturo C | Sales Associate | 20061028 | 20061201 |
| | | 17. Parra, Sergio I | Sales Associate | 20051206 | 20060410 |
| | | 18. Jasso, Jasmine | Sales Associate | 20050511 | 20060326 |
| | | 19. Salgado, Denice | Sales Associate | 20050511 | 20051215 |
| | | 20. Munoz, Marco A | Sales Associate | 20050812 | 20050629 |
| | | 21. Dominguez, Carlos A | Sales Associate | 20050429 | 20060326 |
| | | 22. Calderon, Luz Adriana | Sales Associate | 20050429 | 20060728 |
| | | 23. Segura, Guillermo | Sales Associate | 20061031 | 20070919 |
| | | 24. Anderson, Tyler Rae | Sales Associate | 20061110 | 20061218 |
| | | 25. Valadez, Osvaldo | Sales Associate | 20050510 | 20070411 |
| | | 26. Gleason, Lucille C | Sales Associate | 20050511 | 20050616 |
| | | 27. Real, Valeria | Sales Associate | 20050511 | 20060326 |
| | | 28. Lopez, David M | Sales Associate | 20061110 | 20061127 |
| | | 29. Mendez, Joseph Anthony | Sales Associate | 20050512 | 20050811 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 30. Gandara, Herlinda | Sales Associate | 20050511 | 20060125 |
| | | 31. Reynolds, Ray Charles | Sales Associate | 20071121 | 20071227 |
| | | 32. Vega, Eduardo | Sales Associate | 20060728 | 20060908 |
| | | 33. Reyes, Salvador Ivan | Sales Associate | 20020624 | 0 |
| | | 34. Sanchez, Crystal | Sales Associate | 20071115 | 20071227 |
| | | 35. Robles, Jessenia | Sales Associate | 20050510 | 20060326 |
| | | 36. Gil, Eric Osvaldo | Sales Associate | 20050503 | 20050529 |
| | | 37. Gonzales, Gloria | Sales Associate | 20071109 | 20071227 |
| | | 38. Casillas, Krystal | Sales Associate | 20050512 | 20060331 |
| | | 39. Villarreal, Veronica | Sales Associate | 20071115 | 20071227 |
| | | 40. Ruiz, Alma A | Sales Associate | 20050613 | 20060929 |
| | | 41. Hilo, Kimberly | Sales Associate | 20070413 | 20070805 |
| | | 42. Gonzalez, Monica I | Sales Associate | 20050512 | 20050730 |
| | | 43. English, Austin Joseph | Sales Associate | 20050504 | 20050520 |
| | | 44. Ramos, Gladys | Sales Associate | 20050511 | 20080502 |
| | | 45. Saenz Ramos, Ricardo | Sales Associate | 20050510 | 20060830 |
| | | 46. Rodriguez Rojas, Hugo | Sales Associate | 20050511 | 20061018 |
| | | 47. Burgos, Gustavo | Sales Associate | 20061102 | 20061216 |
| | | 48. Lui, Nancy R | Sales Associate | 20050430 | 20070406 |
| | | 49. Baylon, Arturo | Sales Associate | 20060927 | 20070421 |
| | | 50. Baca, Joseph David | Sales Associate | 20070731 | 20080119 |
| | | 51. Ruiz, Christian Charles | Sales Associate | 20071109 | 20080118 |
| | | 52. Salazar, Jonathan | Sales Associate | 20050510 | 20051109 |
| | | 53. Gomez, Jacqueline | Sales Associate | 20050510 | 20060916 |
| | | 54. Pacis, Liliana | Sales Associate | 20061110 | 20061201 |
| | | 55. Mora, Edgar | Sales Associate | 20050511 | 20050602 |
| | | 56. Servin, Monique Ella | Sales Associate | 20071109 | 20071227 |
| | | 57. Medina Marroquin, Jesus Hector | Sales Associate | 20051117 | 20060510 |
| | | 58. Knowles, Charles B | Sales Associate | 20050512 | 20050531 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 59. Monge, Laura Alicia | Sales Associate | 20050429 | 20060424 |
| | | 60. Diaz Meza, Hector O | Sales Associate | 20061110 | 20070105 |
| | | 61. Aguirre, Michael | Sales Associate | 20071121 | 20071227 |
| | | 62. Ceja, Elizabeth | Sales Associate | 20071109 | 20080118 |
| | | 63. Garcia, Jose Armando | Sales Associate | 20071109 | 20071227 |
| | | 64. Ortiz, Oscar | Sales Associate | 20020624 | 20051215 |
| | | 65. Bravo, Lourdes Johanna | Sales Associate | 20041027 | 20061127 |
| | | 66. Bedolla, Luis A | Sales Associate | 20050511 | 20070201 |
| | | 67. Ravelomanantsoa, Ryan A | Sales Associate | 20071115 | 20071227 |
| | | 68. Montano, Liliana | Sales Associate | 20071109 | 20080224 |
| | | 69. Zarkin, Abraham | Sales Associate | 20050510 | 20050715 |
| | | 70. Osuna, Marisol Sedano | Sales Associate | 20050511 | 20060901 |
| | | 71. Castillo Garcia, Lizeth | Sales Associate | 20051119 | 20061229 |
| | | 72. Guerrero, Manuel | Sales Associate | 20050510 | 20051116 |
| | | 73. Gonzalez, Delia | Sales Associate | 20050511 | 20060611 |
| | | 74. Cota, Pedro | Sales Associate | 20050512 | 20060728 |
| | | 75. Quintana, Luis Gerardo | Sales Associate | 20061027 | 20070809 |
| | | 76. Ordaz, Joel | Sales Associate | 20070927 | 20071020 |
| | | 77. Carlile, Robert Thomas | Sales Associate | 20050510 | 20060123 |
| | | 78. Silvas, Miguel | Sales Associate | 20050511 | 20050529 |
| | | 79. Arriaga Vazquez, Jorge | Sales Associate | 20050511 | 20061025 |
| | | 80. Diaz, Erika Blanca | Sales Associate | 20061113 | 20061229 |
| | | 81. Molina, Arleen | Sales Associate | 20070413 | 20070720 |
| | | 82. Solis, Daniel D | Sales Associate | 20050511 | 20060106 |
| | | 83. Gastelum, Irma Yedid | Sales Associate | 20041027 | 20070401 |
| | | 84. Wheeler, Paula A | Sales Associate | 20071115 | 20080118 |
| | | 85. Ramirez, Braulio Vicente | Sales Associate | 20061023 | 20061230 |
| | | 86. Nieves, Alberto A | Sales Associate | 20060803 | 20060818 |
| | | 87. Inzunza, Rafael I | Sales Associate | 20050511 | 20050803 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 88. Guerrero, Martha I | Sales Associate | 20050510 | 20060506 |
| | | 89. Morales, Christian U | Sales Associate | 20050512 | 20050825 |
| | | 90. Garcia, Paulina | Sales Associate | 20061024 | 20070409 |
| | | 91. Urbano, Jennifer Angelina | Sales Associate | 20071115 | 20071227 |
| | | 92. Amoranto, Almond I | Sales Associate | 20050429 | 20050520 |
| | | 93. Gasca, Denise | Sales Associate | 20050512 | 20050520 |
| | | 94. Espinoza, Pamela | Sales Associate | 20050512 | 20060514 |
| | | 95. Ramos, Yessica P | Sales Associate | 20050825 | 20070704 |
| | | 96. Sandoval, Manuel A | Sales Associate | 20050512 | 20050917 |
| | | 97. Diaz, Kimberly L | Sales Associate | 20050510 | 20050623 |
| | | 98. Limon, Marco Antonio | Sales Associate | 20050429 | 20051110 |
| | | 99. Sanchez, Viviana B | Sales Associate | 20050512 | 20061011 |
| | | 100. Acosta, Aymee S | Sales Associate | 20051111 | 20070430 |
| | | 101. Madrigal, Alba P | Sales Associate | 20070927 | 20080422 |
| | | 102. Garcia, Abel | Sales Associate | 20061031 | 20070407 |
| | | 103. Quiroz, Elisa Adriana | Sales Associate | 20070927 | 20071111 |
| Ontario Mills, #156 | 126 | 1. Martinez, Jason | Sales Associate | 20070331 | 20080122 |
| | | 2. Aboko, Kent T | Sales Associate | 20071202 | 20080122 |
| | | 3. Tsay, Jenny C | Sales Associate | 20050922 | 20050929 |
| | | 4. Brooks, Benjamin D | Sales Associate | 20061028 | 20080229 |
| | | 5. Cornejo, Carlos A | Sales Associate | 20070810 | 20071125 |
| | | 6. Quach, May | Sales Associate | 20061028 | 20061102 |
| | | 7. Hanson, Cecilia A | Sales Associate | 20050920 | 20060105 |
| | | 8. Watkins, Curtis A | Sales Associate | 20071030 | 20071124 |
| | | 9. Smith, Tiffany G | Sales Associate | 20050922 | 20050922 |
| | | 10. Simmons, Delaurentiis L | Sales Associate | 20071023 | 20080122 |
| | | 11. Wiggins, Bryan L | Sales Associate | 20071111 | 20071227 |
| | | 12. Carcamo, Luis M | Sales Associate | 20061109 | 20061109 |
| | | 13. Mendoza, Diane M | Sales Associate | 20050921 | 20051018 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 14. Bibbs, James Arnes | Sales Associate | 20050922 | 20060224 |
| | | 15. Varela, Steve A | Sales Associate | 20071116 | 20080122 |
| | | 16. Nunez, Shawn R | Sales Associate | 20061002 | 20061010 |
| | | 17. Mack, Regina N | Sales Associate | 20050920 | 20051110 |
| | | 18. Ly, Noah M | Sales Associate | 20050922 | 20071013 |
| | | 19. Higgins, Joseph C | Sales Associate | 20060502 | 20060514 |
| | | 20. Martinez, Miranda Francisca | Sales Associate | 20061112 | 20070108 |
| | | 21. Riley, Eddy Lee | Sales Associate | 20060126 | 20060605 |
| | | 22. Tolentino, Francesca D | Sales Associate | 20061117 | 20061221 |
| | | 23. Mcguire, Daniel L | Sales Associate | 20071023 | 20071202 |
| | | 24. Ware, Elvin D | Sales Associate | 20071116 | 20080208 |
| | | 25. Saucedo, Erika L | Sales Associate | 20050921 | 20051223 |
| | | 26. Torres, Pamela J | Sales Associate | 20050921 | 20070710 |
| | | 27. Suarez, Nancy A | Sales Associate | 20061112 | 20080416 |
| | | 28. Acosta, Judy M | Sales Associate | 20050920 | 20051228 |
| | | 29. Gonzalez, Christian | Sales Associate | 20070726 | 20071102 |
| | | 30. Stoneking, Amanda M | Sales Associate | 20060801 | 20060801 |
| | | 31. Tu, Edward G | Sales Associate | 20050921 | 20080229 |
| | | 32. Breda, Carmen B | Sales Associate | 20050921 | 20051001 |
| | | 33. Lugo, Jamie | Sales Associate | 20050921 | 20051120 |
| | | 34. Santamaria, Wilfredo C | Sales Associate | 20050920 | 20051215 |
| | | 35. Robinson, Ollicia | Sales Associate | 20050922 | 20051227 |
| | | 36. Vicario, Erica E. | Sales Associate | 20050921 | 20050921 |
| | | 37. Villar, Lenee E | Sales Associate | 20061207 | 20070103 |
| | | 38. Eldridge, Aja M | Sales Associate | 20060801 | 20061112 |
| | | 39. Morris, Andre M | Sales Associate | 20060713 | 20061030 |
| | | 40. Kyles, Ebony J | Sales Associate | 20050921 | 20050921 |
| | | 41. Pervis, Teesa L | Sales Associate | 20060619 | 20060831 |
| | | 42. Morales, Steven M | Sales Associate | 20071030 | 20071202 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 43. Coutino, Jesse | Sales Associate | 20050921 | 20050921 |
| | | 44. Sims, Maurice E | Sales Associate | 20071111 | 20071218 |
| | | 45. Jimenez, Paul J | Sales Associate | 20050920 | 20051123 |
| | | 46. Castrejon, Daniel S | Sales Associate | 20050922 | 20050922 |
| | | 47. Tompkins, Melanie A | Sales Associate | 20050921 | 20051215 |
| | | 48. Bozeman, Victor R | Sales Associate | 20050922 | 20051005 |
| | | 49. Fraire, Teresa | Sales Associate | 20050921 | 20051007 |
| | | 50. Hall, Luther James | Sales Associate | 20050922 | 20050922 |
| | | 51. Hernandez, David | Sales Associate | 20050920 | 20051122 |
| | | 52. Lawson, Clamesa S | Sales Associate | 20050920 | 20051126 |
| | | 53. Ortega, Manuel | Sales Associate | 20050921 | 20080331 |
| | | 54. Andriessen, Kristine Maria | Sales Associate | 20060223 | 20060710 |
| | | 55. Tate, Byron A | Sales Associate | 20060810 | 20061001 |
| | | 56. Womble, Maya K | Sales Associate | 20060801 | 20060825 |
| | | 57. Barrios, Matthew P | Sales Associate | 20071031 | 20080327 |
| | | 58. Molina, Jennifer R | Sales Associate | 20071023 | 20071202 |
| | | 59. Villegas, Gilbert | Sales Associate | 20050922 | 20070115 |
| | | 60. Martinez, Art | Sales Associate | 20060519 | 20080122 |
| | | 61. Snedaker, Matthew L | Sales Associate | 20060801 | 20060915 |
| | | 62. Nydegger, Peter M | Sales Associate | 20070320 | 20070507 |
| | | 63. Garcia, Anthony M | Sales Associate | 20061117 | 20070219 |
| | | 64. Duran, Joshua P | Sales Associate | 20050922 | 20051118 |
| | | 65. Rivers, Sharletta J | Sales Associatc | 20070726 | 20071218 |
| | | 66. Silva, Salvador | Sales Associate | 20050918 | 20050918 |
| | | 67. Ebow, Na'kia C | Sales Associate | 20071101 | 20071125 |
| | | 68. Coutino, Walter A | Sales Associate | 20050921 | 20050921 |
| | | 69. Lariz, Andrea M | Sales Associate | 20071018 | 20080229 |
| | | 70. Gomer, Vincent Oneil | Sales Associate | 20070726 | 20070922 |
| | | 71. Ortiz, Xochilt | Sales Associate | 20071116 | 20071218 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 72. Monrroy, Cindy V | Sales Associate | 20050922 | 20051005 |
| | | 73. Duran, Brandon M | Sales Associate | 20071018 | 20071125 |
| | | 74. Jenkins, Malachi | Sales Associate | 20070510 | 20070530 |
| | | 75. Paparella, Leonard Vincent | Sales Associate | 20061028 | 20061112 |
| | | 76. Sirin, Jonathan D | Sales Associate | 20061207 | 20070830 |
| | | 77. Garcia, David S. | Sales Associate | 20050921 | 20051119 |
| | | 78. Santos, Oscar E. | Sales Associate | 20061028 | 20070110 |
| | | 79. Hodnett, Ernest Wesley | Sales Associate | 20061112 | 20061216 |
| | | 80. Carrillo, Christian | Sales Associate | 20070510 | 20071124 |
| | | 81. Magnano, Jacquelyn K | Sales Associate | 20050920 | 20051108 |
| | | 82. Sifuentes, Joshua P | Sales Associate | 20051216 | 20060621 |
| | | 83. Lucien, Brandon `e | Sales Associate | 20050920 | 20051224 |
| | | 84. Cortes, Michael James | Sales Associate | 20060810 | 20061027 |
| | | 85. Jones, Robert L | Sales Associate | 20050922 | 20051001 |
| | | 86. Delgado, Noel Jacob | Sales Associate | 20061028 | 20061129 |
| | | 87. Graham, Monique J. | Sales Associate | 20050920 | 20051011 |
| | | 88. Dillon, Darrek Darell | Sales Associate | 20050922 | 20051029 |
| | | 89. Fields, La Ronce Bernard | Sales Associate | 20071116 | 20080122 |
| | | 90. Cardenas, Roman M | Sales Associate | 20050922 | 20051005 |
| | | 91. Lugo, Rina | Sales Associate | 20050921 | 20051001 |
| | | 92. Clemons, Brianna Patrice | Sales Associate | 20070810 | 20080327 |
| | | 93. Gonzalez, Jaime | Sales Associate | 20050922 | 20060301 |
| | | 94. Williams, Justtin Keith | Sales Associate | 20050927 | 20051001 |
| | | 95. Guerrero, Antonio | Sales Associate | 20071202 | 20080229 |
| | | 96. Larson, Ben | Sales Associate | 20050526 | 20070503 |
| | | 97. Rouse, Jeannie M | Sales Associate | 20070726 | 20070816 |
| | | 98. Zamora, Cynthia | Sales Associate | 20071202 | 20080122 |
| | | 99. Harris, Wayne Edward | Sales Associate | 20060223 | 20070330 |
| | | 100. Plancarte, Marcos B | Sales Associate | 20061112 | 20070429 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 101. Padilla, Marcella M | Sales Associate | 20050922 | 20060122 |
| | | 102. Erickson, Mark | Sales Associate | 20071101 | 20071227 |
| | | 103. Montero, Rosalva | Sales Associate | 20061207 | 20061230 |
| | | 104. Diaz, Javani Amelia | Sales Associate | 20070510 | 20070916 |
| | | 105. Pichardo, Roberto | Sales Associate | 20070510 | 20070525 |
| | | 106. Lopez, Adrian F | Sales Associate | 20061116 | 20070501 |
| | | 107. Mora, Juan C | Sales Associate | 20061116 | 20080122 |
| | | 108. Almazan, Dora Eunice | Sales Associate | 20071101 | 20080319 |
| | | 109. Flowers, Kristopher K | Sales Associate | 20071202 | 20071227 |
| | | 110. Williams, Brittany N | Sales Associate | 20061207 | 20061211 |
| | | 111. Sandoval, Steven E | Sales Associate | 20060223 | 20060922 |
| | | 112. Haggins, Allison Marie | Sales Associate | 20060508 | 20060527 |
| | | 113. Raygoza, Sealtiel | Sales Associate | 20060625 | 20061215 |
| | | 114. Jackson, Anthony L | Sales Associate | 20050920 | 20060921 |
| | | 115. Matos, Lorena M | Sales Associate | 20020227 | 20060115 |
| | | 116. Rojas, Roberto V | Sales Associate | 20050921 | 20051119 |
| | | 117. Lanier, Mark N | Sales Associate | 20050920 | 20051016 |
| | | 118. Valderrama, Edison John | Sales Associate | 20061116 | 20070702 |
| | | 119. Patel, Vinesh M | Sales Associate | 20060519 | 20071202 |
| | | 120. Berry, Eric J | Sales Associate | 20050922 | 20051006 |
| | | 121. Braxton, Tanisa A | Sales Associate | 20071111 | 20080122 |
| | | 122. Williams, Ashli A | Sales Associate | 20050922 | 20051014 |
| | | 123. Smith, Zariesa Brashay | Sales Associate | 20060519 | 20060712 |
| | | 124. Lewis, Ramon A | Sales Associate | 20050921 | 20051209 |
| | | 125. Kpulun, Sahr K | Sales Associate | 20051109 | 0 |
| | | 126. Ong, Ramil B | Sales Associate | 20060502 | 20060913 |
| Pismo Beach, #159 | 102 | 1. Ambatipudi, Sharda | Sales Associate | 20050920 | 20051008 |
| | | 2. Goodwin, Jennifer L | Sales Associate | 20051118 | 20051210 |
| | | 3. Durgin, William S | Sales Associate | 20071110 | 20071204 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 4. Noh, Linda Eyun mi | Sales Associate | 20080212 | 20080227 |
| | | 5. Barth, Eric Robert | Sales Associate | 20051010 | 20060603 |
| | | 6. Tucker, Vanessa D | Sales Associate | 20050616 | 20060507 |
| | | 7. Cooper, Ophelia Pineda | Sales Associate | 20070924 | 20080405 |
| | | 8. Moynihan, Megan Monica | Sales Associate | 20070702 | 20070811 |
| | | 9. Freese, Jacob Douglas | Sales Associate | 20080328 | 20080509 |
| | | 10. Hettler, Tara S | Sales Associate | 20060801 | 20060808 |
| | | 11. Wubbens, Kara A | Sales Associate | 20061106 | 20070714 |
| | | 12. Ross, Stephanie M | Sales Associate | 20051118 | 20051226 |
| | | 13. Mediano, Daniel Charles | Sales Associate | 20051010 | 20060725 |
| | | 14. Breedlove, Marrietta | Sales Associate | 20071110 | 20080115 |
| | | 15. Tobin, Kelly A | Sales Associate | 20051016 | 20051106 |
| | | 16. Cox, Marisa J | Sales Associate | 20051013 | 20051201 |
| | | 17. Tesoro, Andryanna | Sales Associate | 20050412 | 20060906 |
| | | 18. Sanchez, Jonathan G | Sales Associate | 20080212 | 20080510 |
| | | 19. Bolayog, Bill Potenciano | Sales Associate | 20051010 | 20051201 |
| | | 20. Pettis, Marcus A | Sales Associate | 20070924 | 20071012 |
| | | 21. Brooks, Coral A | Sales Associate | 20051114 | 20051217 |
| | | 22. Cruz, Christopher J | Sales Associate | 20060910 | 20060917 |
| | | 23. Lane, Melissa K | Sales Associate | 20051016 | 20071111 |
| | | 24. Southhall, Ernest D | Sales Associate | 20061118 | 20061124 |
| | | 25. Yim, Michelle A | Sales Associate | 20071021 | 20071103 |
| | | 26. Jimenez, Jacqueline | Sales Associate | 20070607 | 20070627 |
| | | 27. Demarco, Terry N | Sales Associate | 20060214 | 20060424 |
| | | 28. Genova, Nicholas T. | Sales Associate | 20060531 | 20060619 |
| | | 29. Leahy, Hanora J | Sales Associate | 20060522 | 20060522 |
| | | 30. Akinaga, Midori | Sales Associate | 20070724 | 20071019 |
| | | 31. Saiidnia, Faryal | Sales Associate | 20051013 | 20070526 |
| | | 32. Soto, Crystal L | Sales Associate | 20060804 | 20070403 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 33. Gomes, Alexandra Dee | Sales Associate | 20070206 | 20070905 |
| | | 34. Price, Kyndra L | Sales Associate | 20051118 | 20051206 |
| | | 35. Barnett, Kristen Noelle | Sales Associate | 20071022 | 20080301 |
| | | 36. Montoya, Baltazar | Sales Associate | 20070813 | 20070910 |
| | | 37. Hampton, Kimberly J | Sales Associate | 20051011 | 20051020 |
| | | 38. Bumpus, Lawrence R | Sales Associate | 20060718 | 20061022 |
| | | 39. Esquivel, Silveria | Sales Associate | 20060801 | 20070226 |
| | | 40. Urrutia, Josue V | Sales Associate | 20051012 | 20060528 |
| | | 41. Owen, Tim M | Sales Associate | 20051013 | 20051204 |
| | | 42. Scheidt, Tyler James | Sales Associate | 20060627 | 20061107 |
| | | 43. Eslambolipour, Pooyan | Sales Associate | 20051114 | 20060220 |
| | | 44. Robbins, Taylor Alise | Sales Associate | 20071028 | 20080317 |
| | | 45. Marr, Genifer N | Sales Associate | 20060620 | 20071019 |
| | | 46. Harrigan, John E | Sales Associate | 20071021 | 20071221 |
| | | 47. Drake, Deanna C | Sales Associate | 20061121 | 20070201 |
| | | 48. Schollard, Lindsey Renee | Sales Associate | 20070724 | 20070803 |
| | | 49. Yracheta, Marty Alexander | Sales Associate | 20060910 | 20061129 |
| | | 50. Vargas, Stephanie L | Sales Associate | 20060214 | 20060529 |
| | | 51. Campos, Manuel Jr | Sales Associate | 20060804 | 20070222 |
| | | 52. Combs, Karisa N | Sales Associate | 20071110 | 20071227 |
| | | 53. Sowers, Molly Jeanne | Sales Associate | 20071028 | 20080308 |
| | | 54. Laspina, Natalie Marie | Sales Associate | 20071110 | 20071222 |
| | | 55. Karp, Nicole R | Sales Associate | 20051013 | 20051029 |
| | | 56. Prejeant, Brett G | Sales Associate | 20051013 | 20060127 |
| | | 57. Daniel, Lanna M | Sales Associate | 20051114 | 20060527 |
| | | 58. Hill, Christopher A | Sales Associate | 20080212 | 20080227 |
| | | 59. Katz, Samantha K | Sales Associate | 20051118 | 20060103 |
| | | 60. Martines, Jenni Anna | Sales Associate | 20060821 | 20060929 |
| | | 61. Smith, Christopher Brian | Sales Associate | 20070729 | 20071003 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 62. Morales, Eleuterio G | Sales Associate | 20051013 | 20051029 |
| | | 63. Robinson, Travis L | Sales Associate | 20060718 | 20060730 |
| | | 64. O'quest, Meagan E | Sales Associate | 20070418 | 20070422 |
| | | 65. Vaughan, Michelle J | Sales Associate | 20071117 | 20071222 |
| | | 66. Heschke, Charly ann O | Sales Associate | 20051118 | 20051121 |
| | | 67. Wells, Derek R | Sales Associate | 20071003 | 20080212 |
| | | 68. Hartman, Brandon J | Sales Associate | 20071114 | 20080320 |
| | | 69. Clark, Sarah Virginia | Sales Associate | 20070702 | 20080117 |
| | | 70. Newton, Chelsea J | Sales Associate | 20070418 | 20070425 |
| | | 71. Schleif, Gina C | Sales Associate | 20080305 | 20080405 |
| | | 72. Fermin, Nicole C | Sales Associate | 20051013 | 20060326 |
| | | 73. Teti, Sarah E | Sales Associate | 20051016 | 20051201 |
| | | 74. Whalen, Jessica Ruth | Sales Associate | 20061121 | 20070724 |
| | | 75. Stone, Tiffany Ann | Sales Associate | 20060124 | 20060424 |
| | | 76. Jackson, Katie J | Sales Associate | 20051114 | 20070502 |
| | | 77. Sment, Melissa Marie | Sales Associate | 20040721 | 20070427 |
| | | 78. Knight, Katie Susanne | Sales Associate | 20051118 | 20051226 |
| | | 79. Fonseca, Gerardo | Sales Associate | 20051012 | 20060225 |
| | | 80. Evans, Jennifer M | Sales Associate | 20051016 | 20051029 |
| | | 81. Perez, Neil A | Sales Associate | 20071114 | 20080503 |
| | | 82. Mcquirk, Shandra L | Sales Associate | 20060620 | 20071019 |
| | | 83. Snow, Gillian Marie Felice | Sales Associate | 20051114 | 0 |
| | | 84. Cunningham, Antoniette L. | Sales Associate | 20051118 | 20051215 |
| | | 85. Ashworth, Breanna Marie | Sales Associate | 20070206 | 20070305 |
| | | 86. Mcgoldrick, Christopher George | Sales Associate | 20080328 | 20080427 |
| | | 87. Garcia, Priscilla Mellissa | Sales Associate | 20061118 | 20070204 |
| | | 88. Williams, Lauren M. | Sales Associate | 20060531 | 20060619 |
| | | 89. Lopez, Albert V | Sales Associate | 20080305 | 20080427 |
| | | 90. Apodaca, Megan Kathleen | Sales Associate | 20060910 | 20061014 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 91. Vander Bruggen, Sarah M | Sales Associate | 20071114 | 20071118 |
| | | 92. Romines, Corrine E | Sales Associate | 20080305 | 20080319 |
| | | 93. Nunez, Christopher | Sales Associate | 20061112 | 20070511 |
| | | 94. Clark, Brittany R | Sales Associate | 20071110 | 20080115 |
| | | 95. Box, Keith G | Sales Associate | 20070506 | 20070526 |
| | | 96. Parrinello, Chris M | Sales Associate | 20060224 | 20070611 |
| | | 97. Cano, Vito | Sales Associate | 20051013 | 20060131 |
| | | 98. Jara, Matthew | Sales Associate | 20051013 | 20060903 |
| | | 99. Riehl, Mark W | Sales Associate | 20060627 | 20060810 |
| | | 100. Arbulu, Caylin S | Sales Associate | 20051118 | 20070723 |
| | | 101. Lopez, Denise Danielle | Sales Associate | 20070206 | 20070215 |
| | | 102. Robles, Rodrigo | Sales Associate | 20060731 | 20071001 |
| Cabazon Luxe, #165 | 7 | 1. Sikorski, Richardian Ian era | Sales Associate | 20071018 | 20080119 |
| | | 2. Trimmer, Veronica L | Sales Associate | 20071109 | 20080419 |
| | | 3. Clasen, Jennifer Elizabeth | Sales Associate | 20071018 | 20071219 |
| | | 4. Pichardo, Ashley Vanessa | Sales Associate | 20051120 | 20070603 |
| | | 5. Calderon, Diego Armando | Sales Associate | 20071018 | 20071219 |
| | | 6. Madrid, Alicia Elaine | Sales Associate | 20071018 | 20071126 |
| | | 7. Reynoso, Armando | Sales Associate | 20070503 | 20080213 |
| Gilroy Children's, #189 | 30 | 1. Harris, William | Sales Associate | 20071119 | 20080123 |
| | | 2. Schultz, Paula Marie | Sales Associate | 20061116 | 20070425 |
| | | 3. Glass, Coleen B. | Sales Associate | 20071109 | 20071203 |
| | | 4. Knobeloch, Ellen Michelle | Sales Associate | 20070521 | 20070808 |
| | | 5. Anderson, Christine Naomi | Sales Associate | 20070521 | 20070601 |
| | | 6. Ramos, Linda Marie | Sales Associate | 20071119 | 20080123 |
| | | 7. Ramos, Jeanne Ann | Sales Associate | 20071119 | 20071128 |
| | | 8. Gomora, Guadalupe Ortiz | Sales Associate | 20071119 | 20071128 |
| | | 9. Campos, Rosemary | Sales Associate | 20071119 | 20071128 |
| | | 10. Centeno, Teresa | Sales Associate | 20071119 | 20071128 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 11. Vasquez, Priscilla R. | Sales Associate | 20070315 | 20070509 |
| | | 12. Charles, Lydia Jane | Sales Associate | 20071119 | 20071128 |
| | | 13. MacDonald, Karen Isabel | Sales Associate | 20071119 | 20071128 |
| | | 14. Torres, Carmen Lisset | Sales Associate | 20070312 | 20070509 |
| | | 15. Ramos, Aurora | Sales Associate | 20071119 | 20071128 |
| | | 16. Uribe, Monique Renee | Sales Associate | 20061116 | 20071109 |
| | | 17. Amaya, Loretta ` | Sales Associate | 20071119 | 20071218 |
| | | 18. Bossler, Danielle Christine | Sales Associate | 20070312 | 20070625 |
| | | 19. Bejarano, Kellyn Elise | Sales Associate | 20070312 | 20070406 |
| | | 20. Driskill, Justin Alan | Sales Associate | 20070312 | 20070603 |
| | | 21. Saldana, Carlos | Sales Associate | 20071119 | 20071128 |
| | | 22. Hill, Justin Robert | Sales Associate | 20071102 | 20080306 |
| | | 23. Gonzales, Robert | Sales Associate | 20071119 | 20071218 |
| | | 24. Giardina, Ryan Luis | Sales Associate | 20070713 | 20070808 |
| | | 25. Guerra, Miriam M. | Sales Associate | 20060831 | 20070627 |
| | | 26. Duran, Brenda Lisseth | Sales Associate | 20070810 | 20080306 |
| | | 27. Cid, Jeanette | Sales Associate | 20070924 | 20080123 |
| | | 28. Wright, Lauren Marissa | Sales Associate | 20070810 | 20070908 |
| | | 29. Vasquez, Victor J. | Sales Associate | 20071118 | 20071128 |
| | | 30. Cantu, Jacob | Sales Associate | 20070521 | 20071219 |
| Milpitas, #331 | 64 | 1. Yuan, Pauline | Sales Associate | 20020617 | 20031203 |
| | | 2. Ablaza, Jennifer L | Sales Associate | 20011119 | 20020601 |
| | | 3. Quach, Huy | Sales Associate | 20041122 | 20041219 |
| | | 4. Nguyen, Thu Quynh | Sales Associate | 20030912 | 20040612 |
| | | 5. Than, Mylien Thi | Sales Associate | 20020903 | 20020914 |
| | | 6. Ventura Reyes, Marialisa | Sales Associate | 20050430 | 20051029 |
| | | 7. Jones, Deana L. | Sales Associate | 20020922 | 20021109 |
| | | 8. Hernandez, Rosemary | Sales Associate | 20031110 | 20031227 |
| | | 9. Lopez, William James | Sales Associate | 20020926 | 20021102 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 10. Vidal, Nickson J | Sales Associate | 20050415 | 20051029 |
| | | 11. Stevenson, Shawn Lee | Sales Associate | 20020923 | 20021121 |
| | | 12. Alfafara, Allan | Sales Associate | 20040528 | 20040930 |
| | | 13. Trujillo, Lorena A | Sales Associate | 20021123 | 20031230 |
| | | 14. Su Ngo, Denny | Sales Associate | 20041104 | 20041224 |
| | | 15. Khattar, Supriya | Sales Associate | 20020304 | 20050120 |
| | | 16. Fernandez, Michelle R | Sales Associate | 20031104 | 20031203 |
| | | 17. Vong, Linh | Sales Associate | 20041104 | 20041217 |
| | | 18. Sanchez, Luis A. | Sales Associate | 20011029 | 20020717 |
| | | 19. Garcia, Elizabeth | Sales Associate | 20010821 | 20050729 |
| | | 20. Quitoriano, Phillip A. | Sales Associate | 20020308 | 20030803 |
| | | 21. Wade, Adam Z. | Sales Associate | 20010811 | 20031202 |
| | | 22. Cruz, Carmela | Sales Associate | 20040602 | 20051029 |
| | | 23. Barnes, Calvin | Sales Associate | 20050627 | 20050720 |
| | | 24. Peralia, Brannon Phillip | Sales Associate | 20050628 | 20050916 |
| | | 25. Sok, Henry | Sales Associate | 20031104 | 20040702 |
| | | 26. Corpuz, Jerome B | Sales Associate | 20031110 | 20051029 |
| | | 27. Steward, Raheem S. | Sales Associate | 20010813 | 20030421 |
| | | 28. Subia, Damon M | Sales Associate | 20011123 | 20031230 |
| | | 29. Floyd, Charon | Sales Associate | 20031110 | 20031123 |
| | | 30. Hilario Jr, Julian | Sales Associate | 20041120 | 20041224 |
| | | 31. Duong, Steve | Sales Associate | 20011010 | 20041216 |
| | | 32. Gonzalez, Jacob A. | Sales Associate | 20020228 | 20021004 |
| | | 33. Avila, Selina | Sales Associate | 20041104 | 20051029 |
| | | 34. Byrd, Jessica Lurene | Sales Associate | 20050901 | 20051202 |
| | | 35. Berry Hill, Brett R | Sales Associate | 20031108 | 20031203 |
| | | 36. Zhang, Yongchuan | Sales Associate | 20020826 | 20030118 |
| | | 37. Ray, Heather Marie | Sales Associate | 20020916 | 20030803 |
| | | 38. Marquez, Mary Lou Locquiao | Sales Associate | 20010526 | 20031103 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 39. Collins, Adrian Emeliano | Sales Associate | 20020904 | 20051029 |
| | | 40. Dunker, Danielle | Sales Associate | 20041120 | 20041224 |
| | | 41. Pham, Trang | Sales Associate | 20041104 | 20041114 |
| | | 42. Webb, Rachel Renee | Sales Associate | 20021007 | 20051029 |
| | | 43. Claudio, Brian Andrew | Sales Associate | 20031104 | 20040702 |
| | | 44. Bautista, Wilbourn | Sales Associate | 20040708 | 20040930 |
| | | 45. Bautista, Lou-Fred | Sales Associate | 20041120 | 20050715 |
| | | 46. Chan, Katie | Sales Associate | 20031104 | 20040420 |
| | | 47. Victorio, Shirlee | Sales Associate | 20020827 | 20051029 |
| | | 48. Washington, Derrick L. | Sales Associate | 20021007 | 20030404 |
| | | 49. Suarez, Adriana | Sales Associate | 20031114 | 20040104 |
| | | 50. Lee, Brian J | Sales Associate | 20021119 | 20031227 |
| | | 51. Talactac, Michelle Quero | Sales Associate | 20021125 | 20051029 |
| | | 52. Banwait, Sabrina | Sales Associate | 20020304 | 20040103 |
| | | 53. Banaga, Ross Keith | Sales Associate | 20021119 | 20021215 |
| | | 54. Sibal, Ma Joselita | Sales Associate | 20031011 | 20040619 |
| | | 55. Leou, Johnny J. | Sales Associate | 20010810 | 20040116 |
| | | 56. Tepora, Leslie V | Sales Associate | 20011123 | 20041219 |
| | | 57. Forde, Marlon N | Sales Associate | 20021119 | 20040101 |
| | | 58. Mallory, Ashley | Sales Associate | 20041120 | 20041223 |
| | | 59. Dacasin, Ferdinand | Sales Associate | 20040708 | 20050422 |
| | | 60. Ha, Amanda N. | Sales Associate | 20020617 | 20031227 |
| | | 61. Lopez Gonzalez, Alejandro | Sales Associate | 20050426 | 20050528 |
| | | 62. Bautista, Peter John M | Sales Associate | 20021129 | 20040619 |
| | | 63. Horr, Karen Ann F | Sales Associate | 20050311 | 20050511 |
| | | 64. Mohammad, Din | Sales Associate | 20040602 | 20040729 |
| Gilroy, #334 | 148 | 1. Collins, Michael P | Sales Associate | 20021116 | 20021216 |
| | | 2. Ho, Winston | Sales Associate | 20031120 | 20031128 |
| | | 3. Moore, Marcus Gemayel | Sales Associate | 20050930 | 20060529 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 4. Franta, Ruben | Sales Associate | 20040408 | 20040909 |
| | | 5. Elliott, Kenneth J | Sales Associate | 20021123 | 20021130 |
| | | 6. Theisen, Justin | Sales Associate | 20031025 | 20031206 |
| | | 7. Price, Joshua W | Sales Associate | 20030307 | 20030316 |
| | | 8. De, Juan E. | Sales Associate | 20000427 | 20030228 |
| | | 9. Garcia, Cynthia Y | Sales Associate | 20060206 | 20061124 |
| | | 10. Mendoza, Jorge | Sales Associate | 20031026 | 20060121 |
| | | 11. Garcia, Liliana Felix | Sales Associate | 20030712 | 20031005 |
| | | 12. Zendjas, Miguel | Sales Associate | 20031103 | 20040306 |
| | | 13. Snyder, Melinda R | Sales Associate | 20030307 | 20030417 |
| | | 14. Parker, Ronald L | Sales Associate | 20021122 | 20021217 |
| | | 15. Quistian, David | Sales Associate | 20031115 | 20031116 |
| | | 16. Becerra, Myra A. | Sales Associate | 20020602 | 20020809 |
| | | 17. Helm, Melinda Ileen | Sales Associate | 20031120 | 20031213 |
| | | 18. Pearce, Robert Lee | Sales Associate | 20020830 | 20030124 |
| | | 19. Martinez, Vanessa M | Sales Associate | 20021129 | 20030610 |
| | | 20. Diaz, Stephanie | Sales Associate | 20020827 | 20030106 |
| | | 21. Jones, Taneshia | Sales Associate | 20030822 | 20041029 |
| | | 22. Richmond, James | Sales Associate | 20030307 | 20030405 |
| | | 23. De La Torre, Alexis | Sales Associate | 20021129 | 20030415 |
| | | 24. Duffy, Timothy | Sales Associate | 20031101 | 20031130 |
| | | 25. Burke, Elizabeth R | Sales Associate | 20030702 | 20040629 |
| | | 26. Castro, Vanessa | Sales Associate | 20031018 | 20031101 |
| | | 27. Martinez, Deanna M | Sales Associate | 20031101 | 20031130 |
| | | 28. Joseph, Craig | Sales Associate | 20031108 | 20031227 |
| | | 29. Fornell, Andea Marie | Sales Associate | 20041118 | 20041230 |
| | | 30. Sohn, Charity Hope | Sales Associate | 20051121 | 20051121 |
| | | 31. Flores, Gonzalo G. | Sales Associate | 20011003 | 20030308 |
| | | 32. De Vera, Veepee O. | Sales Associate | 20000906 | 20020608 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 33. Avila Guerrero, Juan Carlos | Sales Associate | 20041008 | 20051204 |
| | | 34. Morris, Sarah | Sales Associate | 20031108 | 20040516 |
| | | 35. Vilchis, Kimberly R. | Sales Associate | 20020602 | 20021019 |
| | | 36. Lumbard, Ray | Sales Associate | 20060223 | 20060407 |
| | | 37. Morales, Devina A | Sales Associate | 20031025 | 20061228 |
| | | 38. Lopez, Joshua | Sales Associate | 20031120 | 20031224 |
| | | 39. Valenzuela, Michael J | Sales Associate | 20021116 | 20030124 |
| | | 40. Saenz, Melissa M | Sales Associate | 20021123 | 20030108 |
| | | 41. Ayala, Hugo | Sales Associate | 20020325 | 20021101 |
| | | 42. Sevor, Shannon | Sales Associate | 20030614 | 20050707 |
| | | 43. Moralez, Raymond Eugene | Sales Associate | 20001102 | 20021020 |
| | | 44. Perales, Nicholas | Sales Associate | 20060114 | 20060208 |
| | | 45. Gil, Jose L | Sales Associate | 20021123 | 20030825 |
| | | 46. Sanchez, Jacob Sammy | Sales Associate | 20061120 | 20061124 |
| | | 47. Amaya, Nehemias S | Sales Associate | 20021116 | 20021215 |
| | | 48. Javier, Ferdinand Chu | Sales Associate | 20031120 | 20040314 |
| | | 49. Farias, Leonel | Sales Associate | 20040528 | 20060103 |
| | | 50. Rios, Jessica | Sales Associate | 20031108 | 20031128 |
| | | 51. Garcia, Monique M | Sales Associate | 20000703 | 20021014 |
| | | 52. Schindler, David | Sales Associate | 20031101 | 20031112 |
| | | 53. Schindler, Nicholas | Sales Associate | 20031101 | 20031112 |
| | | 54. Rodriguez, Selina | Sales Associate | 20030927 | 20031029 |
| | | 55. Avila, Justo B. | Sales Associate | 20060522 | 20060805 |
| | | 56. Veronica,Fregoso | Sales Associate | 20031105 | 20031214 |
| | | 57. Dommert, Paul Amel | Sales Associate | 20000801 | 20020829 |
| | | 58. Ambriz, Rafael | Sales Associate | 20010824 | 20021117 |
| | | 59. Rivas, Cynthia | Sales Associate | 20031025 | 20031128 |
| | | 60. Sestito, Shane | Sales Associate | 20040405 | 20040509 |
| | | 61. Fuller, Robert | Sales Associate | 20031101 | 20031128 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 62. Aguirre, Robert B | Sales Associate | 20030418 | 20030701 |
| | | 63. Foster, Daniel | Sales Associate | 20031101 | 20040710 |
| | | 64. Gutierrez, Alberto | Sales Associate | 20001120 | 20021129 |
| | | 65. Alcaraz, Veronica Jeannette | Sales Associate | 20011118 | 20080123 |
| | | 66. Eustaquio, Alfredo JC | Sales Associate | 20051121 | 20060117 |
| | | 67. Perez, Celina Tovar | Sales Associate | 20030712 | 20031228 |
| | | 68. Aguayo, Liryan | Sales Associate | 20021117 | 20030501 |
| | | 69. Martinez, Juan | Sales Associate | 20060112 | 20060804 |
| | | 70. Mejia, Robert | Sales Associate | 20051113 | 20051121 |
| | | 71. Avila, Maira | Sales Associate | 20031120 | 20031128 |
| | | 72. Baeza, Eloy Rosendo | Sales Associate | 20041117 | 20041218 |
| | | 73. Garcia, Michael Javier | Sales Associate | 20061116 | 20061124 |
| | | 74. Quezada, Yolanda D | Sales Associate | 20021116 | 20030308 |
| | | 75. Visperas, Aaron C | Sales Associate | 20000612 | 20020810 |
| | | 76. Rios, Carlos | Sales Associate | 20031018 | 20031129 |
| | | 77. Dyer, Brett Joseph | Sales Associate | 20031120 | 20031128 |
| | | 78. Tarasco, Diane Marie | Sales Associate | 20041020 | 20041218 |
| | | 79. Buenrostro, Manuel J | Sales Associate | 20021116 | 20021212 |
| | | 80. Furtado, Sarah A | Sales Associate | 20021117 | 20021123 |
| | | 81. Gillen, Jessica | Sales Associate | 20030822 | 20031101 |
| | | 82. Brodie, Elliott James | Sales Associate | 20061117 | 20071126 |
| | | 83. Munoz, Veronica | Sales Associate | 20060529 | 20070107 |
| | | 84. Dominguez, Lorenzo Jesus | Sales Associate | 20060817 | 20070106 |
| | | 85. Fabian, Francisco Martinez | Sales Associate | 20041118 | 20050707 |
| | | 86. Barboza, Samuel M | Sales Associate | 20060328 | 20061206 |
| | | 87. Rawlins, Blake C | Sales Associate | 20030307 | 20030320 |
| | | 88. Garcia, Jose | Sales Associate | 20010617 | 20060717 |
| | | 89. Jones, Leia C | Sales Associate | 20021101 | 20050208 |
| | | 90. Carrillo, David | Sales Associate | 20031115 | 20040131 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 91. Wyatt, Kylie C. | Sales Associate | 20020602 | 20020629 |
| | | 92. Luna, Isaac Garcia | Sales Associate | 20061121 | 20070105 |
| | | 93. Costa, Jenelle C. | Sales Associate | 20020304 | 20020705 |
| | | 94. Fry, Josh D | Sales Associate | 20021129 | 20021130 |
| | | 95. Reynaud, Ian Eley | Sales Associate | 20031120 | 20040807 |
| | | 96. Mirelez, Fernando Ramiro | Sales Associate | 20021117 | 20021216 |
| | | 97. Castro, Oscar A | Sales Associate | 20030607 | 20080413 |
| | | 98. Wright, David | Sales Associate | 20030830 | 20031202 |
| | | 99. Morales, Candice | Sales Associate | 20031120 | 20031221 |
| | | 100. Gomez, Tanya | Sales Associate | 20020602 | 20020722 |
| | | 101. Strother, Kenneth Eujean | Sales Associate | 20030930 | 20031020 |
| | | 102. Garcia, Heather L | Sales Associate | 20030721 | 20030921 |
| | | 103. Sanchez, Annalicia Marie | Sales Associate | 20021021 | 20021120 |
| | | 104. Olmedo, Sergio Daniel | Sales Associate | 20061118 | 20061205 |
| | | 105. Mcalpine, Scarlett Katy | Sales Associate | 20060817 | 20060829 |
| | | 106. Strothers, Drew | Sales Associate | 20031108 | 20040320 |
| | | 107. Rowan, Paris Krystal | Sales Associate | 20031120 | 20031206 |
| | | 108. Silva, Carlos | Sales Associate | 20050301 | 20050717 |
| | | 109. Bautista, Charles A. | Sales Associate | 20010705 | 20021114 |
| | | 110. Villareal, Briana | Sales Associate | 20031120 | 20031227 |
| | | 111. Pacheco, Edgar | Sales Associate | 20051121 | 20051127 |
| | | 112. Mancias, Sylvia Lauren | Sales Associate | 20050406 | 20050810 |
| | | 113. Ibarra, Angelica Reyes | Sales Associate | 20061121 | 20071126 |
| | | 114. Matthews, Keri Lauren | Sales Associate | 20020830 | 20021004 |
| | | 115. Hirohara, Robert H | Sales Associate | 20021115 | 20030112 |
| | | 116. Repetto, Angelina Kristine | Sales Associate | 20050815 | 20051016 |
| | | 117. Rodriguez Garcia, Magdo | Sales Associate | 20061122 | 20070103 |
| | | 118. Subia, Frankie M | Sales Associate | 20060206 | 20060521 |
| | | 119. Sandoval, Angelica M | Sales Associate | 20050808 | 20051222 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 120. Wilburn, Clinton | Sales Associate | 20040226 | 20040226 |
| | | 121. Gabriele, Diana | Sales Associate | 20040223 | 20040223 |
| | | 122. Rivera, Heidi K | Sales Associate | 20021116 | 20021120 |
| | | 123. Florez, Maria D | Sales Associate | 20041117 | 20050301 |
| | | 124. Berg, Jessica Rose | Sales Associate | 20041117 | 20041230 |
| | | 125. Prater, Brandon | Sales Associate | 20031018 | 20031128 |
| | | 126. Armenta, Viviana P | Sales Associate | 20021123 | 20030901 |
| | | 127. Galindo, Fernando C | Sales Associate | 20061121 | 20061124 |
| | | 128. Mackie, Cheryl Lynne | Sales Associate | 20041117 | 20051127 |
| | | 129. Pruss, Patricia H | Sales Associate | 20021129 | 20021129 |
| | | 130. Alvarado, Vaneza | Sales Associate | 20061121 | 20061124 |
| | | 131. Sanchez, William Martinez | Sales Associate | 20050407 | 20050423 |
| | | 132. Tellez, Christine | Sales Associate | 20050808 | 20070106 |
| | | 133. Ulica-Kassel, Marissa | Sales Associate | 20031025 | 20031221 |
| | | 134. Levonius, Brandon | Sales Associate | 20031108 | 20040109 |
| | | 135. Ingram, Minuet L | Sales Associate | 20030307 | 20030324 |
| | | 136. Funk, Christopher Tim | Sales Associate | 20050808 | 20060103 |
| | | 137. Montenegro, Daniel J | Sales Associate | 20030308 | 20030619 |
| | | 138. Chiu, Julie | Sales Associate | 20020824 | 20020929 |
| | | 139. Gomez, Vanessa M. | Sales Associate | 20011123 | 20030501 |
| | | 140. Fain, Tyler David | Sales Associate | 20050406 | 20050420 |
| | | 141. Vazquez Salgado, Manuel | Sales Associate | 20061116 | 20070101 |
| | | 142. Rafferty, Cory Lee | Sales Associate | 20050502 | 20050913 |
| | | 143. Morales, Jorge Luis | Sales Associate | 20061016 | 20061223 |
| | | 144. Sardella, Nicole | Sales Associate | 20040528 | 20040908 |
| | | 145. Castillo, George A. | Sales Associate | 20050405 | 20070106 |
| | | 146. Navarro, Olga Lidia | Sales Associate | 20020801 | 20031129 |
| | | 147. Morera, Manfred | Sales Associate | 20060921 | 20061207 |
| | | 148. Altamirano, Jonathan F. | Sales Associate | 20000704 | 20030301 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| Cabazon, #336 | 214 | 1. Naphosaysavath, Xathoun | Sales Associate | 20040409 | 20041121 |
| | | 2. Mulchahey, Bonnie Joy | Sales Associate | 20061022 | 20070108 |
| | | 3. Tirado, Brian | Sales Associate | 20040313 | 20040506 |
| | | 4. Orellana, Steven Alberto | Sales Associate | 20040207 | 20040305 |
| | | 5. Banerjee, Carolyn K | Sales Associate | 20021201 | 20021227 |
| | | 6. Holbrook, Matthew J | Sales Associate | 20030910 | 20040516 |
| | | 7. Dabucon, Maria ana clari Saldovino | Sales Associate | 20041025 | 20050708 |
| | | 8. Barrett, Chad | Sales Associate | 20040320 | 20041202 |
| | | 9. Ellis, Desirae Deanna | Sales Associate | 20020730 | 20040409 |
| | | 10. Landry, John R | Sales Associate | 19961117 | 20031104 |
| | | 11. Walker, Telese L. | Sales Associate | 20000904 | 20030318 |
| | | 12. Valentine, Eric J | Sales Associate | 20030731 | 20031205 |
| | | 13. Fay, Jonathan C | Sales Associate | 20031128 | 20031207 |
| | | 14. Lawson, Gail Sue | Sales Associate | 20061112 | 20061124 |
| | | 15. Meadows, Kristopher Louis | Sales Associate | 20060901 | 20060920 |
| | | 16. West, Stuart S. | Sales Associate | 19991029 | 20030201 |
| | | 17. Miles, Monica L | Sales Associate | 20031128 | 20031208 |
| | | 18. Comparan, Manuel | Sales Associate | 20030411 | 20041029 |
| | | 19. Green, Tamia M | Sales Associate | 20051116 | 20051203 |
| | | 20. Diaz, Amanda | Sales Associate | 20040425 | 20040606 |
| | | 21. Howlett, Corey | Sales Associate | 20040512 | 20041001 |
| | | 22. Silos, Margarita | Sales Associate | 20040207 | 20040402 |
| | | 23. Hodge, Matt C | Sales Associate | 20021120 | 20030718 |
| | | 24. Levers, James M. | Sales Associate | 20020522 | 20020907 |
| | | 25. Pine, Renita Janell | Sales Associate | 20061112 | 20061124 |
| | | 26. Haggin, Joseph Lee | Sales Associate | 20041122 | 20050501 |
| | | 27. Lopez, Tamara | Sales Associate | 20011112 | 20020629 |
| | | 28. Hunt, Charles Rogers | Sales Associate | 20021001 | 20021214 |
| | | 29. Basoco, Matthew Ben | Sales Associate | 20061124 | 20061124 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 30. Basoco, Raymond | Sales Associate | 20061113 | 20061213 |
| | | 31. Gutierrez, Aminta Anilef | Sales Associate | 20021116 | 20021225 |
| | | 32. Brooks, Charles Richard | Sales Associate | 20061112 | 20061124 |
| | | 33. Castillo, Joe | Sales Associate | 20051109 | 20051115 |
| | | 34. Harley, Jaysen | Sales Associate | 20050331 | 20050601 |
| | | 35. Pupp, Autumn Nicole | Sales Associate | 20040917 | 20050501 |
| | | 36. Caldwell, Lonnell D | Sales Associate | 20021217 | 20030119 |
| | | 37. Ruiz, Victor | Sales Associate | 20060821 | 20060916 |
| | | 38. Mcfarland, Anna M | Sales Associate | 20041122 | 20050501 |
| | | 39. Diaz, Robyn | Sales Associate | 20040525 | 20040605 |
| | | 40. Enriquez, Julie Vyannet | Sales Associate | 20060721 | 20060808 |
| | | 41. Pellum, Forrest | Sales Associate | 20031123 | 20031204 |
| | | 42. Byars, Ramon Julio | Sales Associate | 20041122 | 20050501 |
| | | 43. Samonty, Bronney B. | Sales Associate | 20041124 | 20050708 |
| | | 44. Alonso, Richard K | Sales Associate | 20030712 | 20040516 |
| | | 45. Haurahan, Krystina | Sales Associate | 20031113 | 20040516 |
| | | 46. Ellis, Ruth M | Sales Associate | 20051118 | 20051210 |
| | | 47. Garrison, Susan Marie | Sales Associate | 20041124 | 20050501 |
| | | 48. Reyes, Rebecca Elizabeth | Sales Associate | 20020916 | 20021116 |
| | | 49. Perez, Rose | Sales Associate | 20040517 | 20040530 |
| | | 50. Elmore, Sarah | Sales Associate | 20040528 | 20041001 |
| | | 51. Harris, Marlon Wayne | Sales Associate | 20020905 | 20030214 |
| | | 52. Parks, Cartasha K. | Sales Associate | 20020706 | 20021017 |
| | | 53. Pyne, Aaron Allen | Sales Associate | 20051121 | 20051209 |
| | | 54. Velez, Daniel A | Sales Associate | 20021122 | 20021201 |
| | | 55. Lopez, Ricky | Sales Associate | 20020405 | 20050706 |
| | | 56. Morgan, Alicia Rachel | Sales Associate | 20040831 | 20041029 |
| | | 57. Jacobo, Israel P | Sales Associate | 20031113 | 20031212 |
| | | 58. Denecochea, George Paul | Sales Associate | 20041107 | 20050501 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 59. Humphrey, Donna A | Sales Associate | 20030411 | 20040516 |
| | | 60. Priggett, Eugene A. | Sales Associate | 20020628 | 20020728 |
| | | 61. Eudave, Anthony | Sales Associate | 20030910 | 20040516 |
| | | 62. Bishop, Cody C | Sales Associate | 20031113 | 20040125 |
| | | 63. Kinkle, Edward Lelaurence | Sales Associate | 20060816 | 20060822 |
| | | 64. Roberts, Camille | Sales Associate | 20021025 | 20030215 |
| | | 65. Leary, James | Sales Associate | 20040518 | 20040707 |
| | | 66. Lee, Peter | Sales Associate | 20050907 | 20050922 |
| | | 67. Rios, Balana A. | Sales Associate | 20000817 | 20020629 |
| | | 68. Ferguson, Zachary | Sales Associate | 20011117 | 20030731 |
| | | 69. Nwandiko, Kristina D | Sales Associate | 20020520 | 20021228 |
| | | 70. Garcia, Chris Dallas | Sales Associate | 20040831 | 20050501 |
| | | 71. Morales, Paul Anthony | Sales Associate | 20061030 | 20061126 |
| | | 72. Diaz, Marylou E | Sales Associate | 20041119 | 20050501 |
| | | 73. Bliaya, Stephanie Patachee | Sales Associate | 20041119 | 20050501 |
| | | 74. Hawthorne, Delmarshae | Sales Associate | 20021116 | 20021207 |
| | | 75. Kendrix, Steven Mark | Sales Associate | 20030331 | 20030401 |
| | | 76. Rosete, Ernesto Aguillon | Sales Associate | 20030929 | 20041029 |
| | | 77. Robinson, Tony | Sales Associate | 20021105 | 20021224 |
| | | 78. Juarez, Andrew Joseph | Sales Associate | 20030217 | 20050709 |
| | | 79. Humphrey, Mark A | Sales Associate | 20031108 | 20040516 |
| | | 80. Hoskins, Robert Charles | Sales Associate | 20061113 | 20061124 |
| | | 81. Smith, Tamond M | Sales Associate | 20011217 | 20021207 |
| | | 82. Finn-Johnson, Jamie M | Sales Associate | 20021010 | 20021227 |
| | | 83. Winston, Rachael Cara | Sales Associate | 20061124 | 20061124 |
| | | 84. Winston, Ross Anthony | Sales Associate | 20041025 | 20070107 |
| | | 85. Vela, Joseph A | Sales Associate | 20031025 | 20040103 |
| | | 86. McCafferty, Gloria R | Sales Associate | 20030512 | 20030905 |
| | | 87. Mejia, Francess R | Sales Associate | 20010917 | 20021122 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 88. Melton, Faun C | Sales Associate | 20030516 | 20040806 |
| | | 89. Muncy, Sara N | Sales Associate | 20021212 | 20030307 |
| | | 90. Kue, May Le | Sales Associate | 20031117 | 20031217 |
| | , | 91. Cradle, Natalie | Sales Associate | 20020405 | 20021102 |
| | | 92. Fox, Nancie Lorraine | Sales Associate | 20041119 | 20050501 |
| | | 93. Nieto, Paul F | Sales Associate | 20031118 | 20031212 |
| | | 94. Gomez, Sonya | Sales Associate | 20040530 | 20040607 |
| | | 95. Alston, Brenda L | Sales Associate | 20021121 | 20031128 |
| | | 96. Walsh, Jennifer Lynn | Sales Associate | 20050204 | 20050709 |
| | | 97. Pettigrew, Michael Ray | Sales Associate | 20060829 | 20061006 |
| | | 98. Loza, Benjamin Leon | Sales Associate | 20050114 | 20060114 |
| | | 99. Yang, Noah T | Sales Associate | 20031128 | 20031220 |
| | | 100. Reeder, Jerred L | Sales Associate | 20031025 | 20041029 |
| | | 101. Figueroa, Philip Gregory | Sales Associate | 20020702 | 20030418 |
| | | 102. Strange, Alvin Lamar | Sales Associate | 20040929 | 20050830 |
| | | 103. Liscano, Amanda Atanacia | Sales Associate | 20020828 | 20020928 |
| | | 104. Foster, Scott E. | Sales Associate | 20020625 | 20030125 |
| | | 105. Griffin, Sherry A. | Sales Associate | 20011123 | 20020704 |
| | | 106. Clark, Edward M | Sales Associate | 20030929 | 20040205 |
| | | 107. Palos, Jose Francisco | Sales Associate | 20020826 | 20021019 |
| | | 108. Anderson, Edward Lee | Sales Associate | 20021105 | 20021209 |
| | | 109. Connolly, Luke G | Sales Associate | 20021120 | 20021220 |
| | | 110. Catlett, Chrystal C. | Sales Associate | 20020519 | 20020810 |
| | | 111. Gonzalez, Jose L | Sales Associate | 20051101 | 20051114 |
| | | 112. Mulet, Luis | Sales Associate | 20040813 | 20040917 |
| | | 113. Escarsega, Krystal Irene | Sales Associate | 20060722 | 20060929 |
| | | 114. Pruiksma, David Thomas | Sales Associate | 20061112 | 20061124 |
| | | 115. Mcnulty, Sterling J | Sales Associate | 20031117 | 20031204 |
| | | 116. Reyes, Raymond M | Sales Associate | 20030802 | 20031007 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 117. Vang, Scott J. | Sales Associate | 19991120 | 20021228 |
| | | 118. Murillo, Jose | Sales Associate | 20031113 | 20031228 |
| | | 119. Velazquez, Jesus R | Sales Associate | 20030428 | 20050501 |
| | | 120. Marquez, Arman M | Sales Associate | 20031117 | 20031221 |
| | | 121. Robertson, Felicia D | Sales Associate | 20021101 | 20030410 |
| | | 122. Hayes, Donna L | Sales Associate | 20030411 | 20030809 |
| | | 123. Parker, Peter J | Sales Associate | 20031117 | 20031217 |
| | | 124. Trujillo, Christopher R | Sales Associate | 20000723 | 20040201 |
| | | 125. LaBounty, Misty M. | Sales Associate | 20011130 | 20020713 |
| | | 126. Palomares, Gabriela | Sales Associate | 20061117 | 20061125 |
| | | 127. Vines, Kevin C | Sales Associate | 20040831 | 20041015 |
| | | 128. Giantonio, Alyssa Ann | Sales Associate | 20061109 | 20070101 |
| | | 129. Dickinson, Lawrence | Sales Associate | 20031128 | 20031205 |
| | | 130. Avalos, Lindsay Erin | Sales Associate | 20041121 | 20070106 |
| | | 131. Lewis, Aaron S. | Sales Associate | 20020822 | 20030406 |
| | | 132. Ray, Rebecca | Sales Associate | 20051120 | 20061226 |
| | | 133. Taylor, Tina L | Sales Associate | 20021104 | 20021208 |
| | | 134. Spurr, Shea Kathleen | Sales Associate | 20030706 | 20030906 |
| | | 135. Selles, Barbara Ivette | Sales Associate | 20050310 | 20050922 |
| | | 136. Petersen, Cherisse Lynn | Sales Associate | 20030629 | 20030808 |
| | | 137. Moreno, Ryan Anthony | Sales Associate | 20061113 | 20061230 |
| | | 138. Walden, Brandi Amanda | Sales Associate | 20041119 | 20061124 |
| | | 139. Odaibo, Osimeni Tomi | Sales Associate | 20040518 | 20050830 |
| | | 140. Aparicio, Rachel | Sales Associate | 20051125 | 20060813 |
| | | 141. Flores, Lucia A | Sales Associate | 20000723 | 20030601 |
| | | 142. Johnson, Taylor | Sales Associate | 20051119 | 20051230 |
| | | 143. McLeod, Erika Danielle | Sales Associate | 20061119 | 20061124 |
| | | 144. Mote, Amber L | Sales Associate | 20030608 | 20031224 |
| | | 145. Wallace, Ashlee Elise | Sales Associate | 20041121 | 20050501 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 146. Rosario, Teresa J. | Sales Associate | 20020909 | 20030303 |
| | | 147. Radke, Larry L | Sales Associate | 20000712 | 20030531 |
| | | 148. Adrian, Alicia | Sales Associate | 20040520 | 20060625 |
| | | 149. Starnes, Jessica | Sales Associate | 20060312 | 20060422 |
| | | 150. Begey, Margaret Janette | Sales Associate | 20051108 | 20051230 |
| | | 151. Palomares, Gabriel | Sales Associate | 20061124 | 20061125 |
| | | 152. Kartchner, Harlan M | Sales Associate | 20021116 | 20030116 |
| | | 153. Ramirez, Vanessa Valerie | Sales Associate | 20050722 | 20051115 |
| | | 154. Dejean, Kandyce Marie | Sales Associate | 20041202 | 20061124 |
| | | 155. Escobar, Christian | Sales Associate | 20061117 | 20061229 |
| | | 156. Zagaceta, Heather Ann | Sales Associate | 20051116 | 20051227 |
| | | 157. Cho, Lisa | Sales Associate | 20040409 | 20040627 |
| | | 158. Anderson, Bethany | Sales Associate | 20061121 | 20061124 |
| | | 159. Jahr, Brandie E | Sales Associate | 20031128 | 20031216 |
| | | 160. Cunningham, Matthew D | Sales Associate | 20051115 | 20051203 |
| | | 161. Anderson, Jacob | Sales Associate | 20030923 | 20031206 |
| | | 162. Dickerson, Dustin Cole | Sales Associate | 20031117 | 20031217 |
| | | 163. Fox, Michael Aaron | Sales Associate | 20041124 | 20050501 |
| | | 164. Elizondo, Jessica | Sales Associate | 20040528 | 20040607 |
| | | 165. Rowell, Brittney Marie | Sales Associate | 20051120 | 20061125 |
| | | 166. Sharpe, Michael Patrick | Sales Associate | 20041122 | 20050210 |
| | | 167. Davis, Kassady A | Sales Associate | 20051120 | 20060126 |
| | | 168. Werblak, Jeff | Sales Associate | 20040425 | 20050711 |
| | | 169. Mendoza, Malissa Ann | Sales Associate | 20061112 | 20080220 |
| | | 170. Patterson, Michael James | Sales Associate | 20061101 | 20061226 |
| | | 171. Aguirre, Nicholas Ruben | Sales Associate | 20041119 | 20060814 |
| | | 172. Flynn, Kristina Nicole | Sales Associate | 20021124 | 20021227 |
| | | 173. White, Kevin Lee | Sales Associate | 20061112 | 20061124 |
| | | 174. Yang, Adam | Sales Associate | 20051101 | 20051209 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 175. Herr, Ryan Nicole | Sales Associate | 20041201 | 20050501 |
| | | 176. Eastman, Jacqueline | Sales Associate | 20041119 | 20061124 |
| | | 177. Harris, Jacob Michael | Sales Associate | 20061030 | 20061212 |
| | | 178. Mozqueda, Karina Espinoza | Sales Associate | 20040204 | 20050306 |
| | | 179. Thornton, David | Sales Associate | 20040425 | 20040903 |
| | | 180. Martin, John Andrew | Sales Associate | 20041124 | 20051113 |
| | | 181. Richmond, Anna | Sales Associate | 20041124 | 20061224 |
| | | 182. Hill, Rockton S | Sales Associate | 20030606 | 20050830 |
| | | 183. Westrum, Daniel | Sales Associate | 20061113 | 20061125 |
| | | 184. Craig, Philip A | Sales Associate | 20021108 | 20021228 |
| | | 185. Espinoza, Alexander Frank daniel | Sales Associate | 20060628 | 20060712 |
| | | 186. Vang, Jesse | Sales Associate | 20051108 | 20051209 |
| | | 187. Miller, Brooke | Sales Associate | 20061121 | 20061222 |
| | | 188. Lor, Yang Lue | Sales Associate | 20031125 | 20070109 |
| | | 189. Rodriguez, Jessica B | Sales Associate | 20000706 | 20060404 |
| | | 190. Garcia, Julian | Sales Associate | 20060312 | 20060703 |
| | | 191. Capsavage, Ashley Christine | Sales Associate | 20050209 | 20051025 |
| | | 192. Morga, Jannet | Sales Associate | 20060207 | 20060322 |
| | | 193. Perez, Nicole M | Sales Associate | 20051120 | 20051210 |
| | | 194. Meshack, Chantelle | Sales Associate | 20060627 | 20060903 |
| | | 195. Garvin, Megan Patricia | Sales Associate | 20050524 | 20050610 |
| | | 196. Echols, Samantha Mae | Sales Associate | 20061109 | 20070104 |
| | | 197. Moddy, Jodee Lee | Sales Associate | 20031117 | 20031212 |
| | | 198. Gemmell, Malia R | Sales Associate | 20031105 | 20040516 |
| | | 199. Candelario, Sarah | Sales Associate | 20041105 | 20051230 |
| | | 200. Balingit, Emmitt | Sales Associate | 20040530 | 20041015 |
| | | 201. Padilla Flores, Zayra Ivette | Sales Associate | 20031117 | 20031227 |
| | | 202. Meiner, April Elizabeth | Sales Associate | 20050209 | 20050411 |
| | | 203. Sysavath, Steven Paul | Sales Associate | 20050320 | 20060401 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 204. Hernandez, Shelly Ann | Sales Associate | 20001106 | 20050501 |
| | | 205. Holbert, Jesse | Sales Associate | 20040509 | 20041128 |
| | | 206. Villalpando, Alysia Brianna | Sales Associate | 20020912 | 20030120 |
| | | 207. Cassades, Kelsey E | Sales Associate | 20020502 | 20021018 |
| | | 208. Vang, Mao | Sales Associate | 20040319 | 20070108 |
| | | 209. Garcia, Krystale Elizabeth | Sales Associate | 20061112 | 20061230 |
| | | 210. Morris, Kristina | Sales Associate | 20040314 | 20040514 |
| | | 211. Phommasene, Rocky D | Sales Associate | 20050930 | 20051113 |
| | | 212. Robinson, Sarah Helen | Sales Associate | 20041122 | 20050501 |
| | | 213. Rea, Ruth | Sales Associate | 20050725 | 20050922 |
| | | 214. Vega, Francisca Nicole | Sales Associate | 20051114 | 20061124 |
| Camarillo, #340 | 134 | 1. Ciuffetelli, Meghan M | Sales Associate | 20031116 | 20040516 |
| | | 2. Mata, Kevin Gale L | Sales Associate | 20050803 | 20050829 |
| | | 3. Penney, Kimberlea | Sales Associate | 20031113 | 20040103 |
| | | 4. Rana, Kamla Sugon | Sales Associate | 20041018 | 20060120 |
| | | 5. Rochester, Raymond Lee | Sales Associate | 20020723 | 20021116 |
| | | 6. Ketterer, Kristen | Sales Associate | 20040616 | 20040706 |
| | | 7. Gonzalez, Mario F | Sales Associate | 20021113 | 20021117 |
| | | 8. Rodriguez, Samir | Sales Associate | 20041101 | 20050523 |
| | | 9. Meister, Cameron | Sales Associate | 20031116 | 20040103 |
| | | 10. Garlejo, Cheryl L | Sales Associate | 20051109 | 20060316 |
| | | 11. Taylor, Joshua L | Sales Associate | 20030911 | 20040314 |
| | | 12. Thompson, Franklin E. | Sales Associate | 20110911 | 20020606 |
| | | 13. Asperin, John P | Sales Associate | 19991108 | 20041001 |
| | | 14. Aguilar, Marisela | Sales Associate | 20031112 | 20031122 |
| | | 15. Sanchez, Christina | Sales Associate | 20031116 | 20040103 |
| | | 16. Navarro, Ulysses Muro | Sales Associate | 20030911 | 20040408 |
| | | 17. McLucas, Patrick A | Sales Associate | 20030430 | 20030507 |
| | | 18. Morata, Bethanie C | Sales Associate | 20030509 | 20030706 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 19. Chavez, Mario Nava | Sales Associate | 20041101 | 20050512 |
| | | 20. Hassan, Nabela | Sales Associate | 20031015 | 20040812 |
| | | 21. Frias, Samuel | Sales Associate | 20031113 | 20040103 |
| | | 22. Barragan, Alejandra | Sales Associate | 20031116 | 20040103 |
| | | 23. Galvez, Gerrick C | Sales Associate | 20021030 | 20030217 |
| | | 24. Nguyen, Diane Q | Sales Associate | 20021118 | 20021221 |
| | | 25. Hernandez, Alejandro | Sales Associate | 20031007 | 20040103 |
| | | 26. Alcantar, Jorge R | Sales Associate | 20021022 | 20031018 |
| | | 27. Gonzalez, Cira A | Sales Associate | 20021113 | 20021215 |
| | | 28. Watson, Allison Michelle | Sales Associate | 20021118 | 20030419 |
| | | 29. Garin, Gerardo | Sales Associate | 20031119 | 20040421 |
| | | 30. Ultreras, Daniel | Sales Associate | 20031105 | 20040129 |
| | | 31. Reyes, Jose Israel | Sales Associate | 20060403 | 20070404 |
| | | 32. Alfaro, Jazmine | Sales Associate | 20011118 | 20041126 |
| | | 33. Pineda, Martin T. | Sales Associate | 20010717 | 20020618 |
| | | 34. Lucas, Whitney | Sales Associate | 20040616 | 20040829 |
| | | 35. Martinez, Guadalupe V. | Sales Associate | 20011109 | 20020707 |
| | | 36. Ejan, Jerome Hans Que | Sales Associate | 20020722 | 20020918 |
| | | 37. Villaruz, Jason | Sales Associate | 20031112 | 20040103 |
| | | 38. Saqui, Emery J | Sales Associate | 20011123 | 20041020 |
| | | 39. Nava, Danielle | Sales Associate | 20031112 | 20040221 |
| | | 40. Zendejas, Jose Cahue | Sales Associate | 20041103 | 20050226 |
| | | 41. Ortega, Crystal R | Sales Associate | 20021030 | 20041004 |
| | | 42. Medrano, Jose A | Sales Associate | 20021113 | 20030121 |
| | | 43. Whitley, Edward Carl | Sales Associate | 20041201 | 20060517 |
| | | 44. Raquedan, Edwin John | Sales Associate | 20031116 | 20040103 |
| | | 45. Leighton, Ashley Lynn | Sales Associate | 20041118 | 20041231 |
| | | 46. Gutierrez, Carlos Rogelio | Sales Associate | 20051120 | 20070111 |
| | | 47. Madary, Kimberly Christine | Sales Associate | 20001024 | 20021118 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 48. Delgadillo, Grisell | Sales Associate | 20031116 | 20040103 |
| | | 49. Wills, Jazzen | Sales Associate | 20040616 | 20040808 |
| | | 50. Casteneda, Rebecca Ann | Sales Associate | 20041121 | 20061125 |
| | | 51. Moreno, Victor A | Sales Associate | 20021030 | 20021215 |
| | | 52. Rivera, Roman I | Sales Associate | 20021118 | 20030804 |
| | | 53. Kawano, Keith R. | Sales Associate | 20010707 | 20021201 |
| | | 54. Quezada, Magda | Sales Associate | 20030507 | 20030831 |
| | | 55. Fernandez, Don Naanos | Sales Associate | 20020722 | 20021006 |
| | | 56. Lopez, Jimmy | Sales Associate | 20030803 | 20030912 |
| | | 57. Enciso, Nicole | Sales Associate | 20021113 | 20021227 |
| | | 58. Madrigal, Jose C | Sales Associate | 20021118 | 20030621 |
| | | 59. Godinez, Robert M. | Sales Associate | 20020722 | 20030726 |
| | | 60. Torres, Michelle D | Sales Associate | 20021118 | 20040917 |
| | | 61. Vang, Yao | Sales Associate | 20060309 | 20061121 |
| | | 62. Ceraos, Andrew P | Sales Associate | 20011005 | 20030303 |
| | | 63. Ly, Viet H | Sales Associate | 20050901 | 20060417 |
| | | 64. Galicia, Isaac Gomez | Sales Associate | 20041015 | 20051223 |
| | | 65. Spears, Geoffrey Ryan | Sales Associate | 20021118 | 20030111 |
| | | 66. Haddenham, Rebecca Marie | Sales Associate | 20041118 | 20061117 |
| | | 67. Tarin, Jason C | Sales Associate | 20050609 | 20050827 |
| | | 68. Torres, Joshua P | Sales Associate | 20061116 | 20061214 |
| | | 69. Tirado, Daniel | Sales Associate | 20030820 | 20050525 |
| | | 70. Panpradith, Alexander Anouvong | Sales Associate | 20050516 | 20050714 |
| | | 71. Logan, Christina | Sales Associate | 20031113 | 20040103 |
| | | 72. Mendez, Nina A | Sales Associate | 20030803 | 20050420 |
| | | 73. Martinez, Susana | Sales Associate | 20041123 | 20060218 |
| | | 74. Donofrio, Lawrence Albert | Sales Associate | 20060303 | 20070411 |
| | | 75. Lindsay III, George H | Sales Associate | 20050902 | 20051001 |
| | | 76. Abrea, Von ellis O | Sales Associate | 20051109 | 20060226 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 77. Khou, Jim Laing | Sales Associate | 20051120 | 20060225 |
| | | 78. Nene, Rodolfo | Sales Associate | 20031116 | 20040429 |
| | | 79. Brown, Michael E | Sales Associate | 20031110 | 20040103 |
| | | 80. Albor, Rebecca | Sales Associate | 20060720 | 20070401 |
| | | 81. Jimenez, Amber Vega | Sales Associate | 20061116 | 20070430 |
| | | 82. Scott, Cameron | Sales Associate | 20030820 | 20041001 |
| | | 83. Montoya, Albert | Sales Associate | 20031027 | 20040103 |
| | | 84. Perez,Anibal | Sales Associate | 20011120 | 20020914 |
| | | 85. Bunde, Kristen Nicole | Sales Associate | 20040822 | 20041214 |
| | | 86. Ramirez, Melissa | Sales Associate | 20031113 | 20040103 |
| | | 87. Jarvis, Bradley J. | Sales Associate | 20050603 | 20050603 |
| | | 88. Taniyama, Kota | Sales Associate | 20021118 | 20030517 |
| | | 89. Figueroa, Ashley | Sales Associate | 20051120 | 20071030 |
| | | 90. Garretson, Ronald Kenneth | Sales Associate | 20050801 | 20051015 |
| | | 91. Gonzalez, Rodolfo G | Sales Associate | 20050712 | 20060104 |
| | | 92. Marin, Jessica | Sales Associate | 20041122 | 20050917 |
| | | 93. Camacho, David | Sales Associate | 20051102 | 20051117 |
| | | 94. Bogarin, Christina Anastasia | Sales Associate | 20060309 | 20060623 |
| | | 95. Pedro, Carrel | Sales Associate | 20030810 | 20041001 |
| | | 96. Coria, Ronnie Quintero | Sales Associate | 20041118 | 20041231 |
| | | 97. Tran, Jimmy | Sales Associate | 20050712 | 20060304 |
| | | 98. Hull, Garrett Daniel | Sales Associate | 20020627 | 20030107 |
| | | 99. Hermans, Traci | Sales Associate | 20041121 | 20060628 |
| | | 100. Diaz, Karina | Sales Associate | 20021118 | 20040516 |
| | | 101. Williams, Briana N | Sales Associate | 20030626 | 20040815 |
| | | 102. Nava, Gabriel | Sales Associate | 20031113 | 20040328 |
| | | 103. Barrera, Raul | Sales Associate | 20031116 | 20031116 |
| | | 104. Deocampo, Genisanne V. | Sales Associate | 20060725 | 20060803 |
| | | 105. Torres, Luis | Sales Associate | 20031119 | 20040103 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 106. Benitz, Samantha | Sales Associate | 20061122 | 20070130 |
| | | 107. Lott, Kelly M. | Sales Associate | 20011012 | 20020803 |
| | | 108. Lapiad, Jesusian V | Sales Associate | 20050912 | 20060109 |
| | | 109. Lopez, Anna Maria Coronado | Sales Associate | 20020722 | 20041016 |
| | | 110. Pham, Theresa T. | Sales Associate | 20010621 | 20021230 |
| | | 111. Chavez, Jessica | Sales Associate | 20021118 | 20021207 |
| | | 112. Alvarez, Lisette | Sales Associate | 20031116 | 20050503 |
| | | 113. Campos-casillas, Anna Ynez | Sales Associate | 20060710 | 20070120 |
| | | 114. Escobar, Tamara Jeanette | Sales Associate | 20060920 | 20070106 |
| | | 115. Ambriz, Esther | Sales Associate | 20060309 | 20070330 |
| | | 116. Godinez, Sheela E | Sales Associate | 20031116 | 20050708 |
| | | 117. Lopez, Shannon Desiere | Sales Associate | 20020722 | 20021005 |
| | | 118. Acosta, Michelle Nicole | Sales Associate | 20051102 | 20060708 |
| | | 119. Demdam, Cecil E | Sales Associate | 20031116 | 20040103 |
| | | 120. Maulhardt, Amanda | Sales Associate | 20040616 | 20040926 |
| | | 121. Lee, Victor J. | Sales Associate | 20030516 | 20030713 |
| | | 122. McGillvray, Peggy L. | Sales Associate | 20011120 | 20040511 |
| | | 123. Ho, Mercedes Thuy vi | Sales Associate | 20050809 | 20050927 |
| | | 124. Franco, Maria Citlalli | Sales Associate | 20060317 | 20061202 |
| | | 125. Ayala, Rosio | Sales Associate | 20070125 | 20070205 |
| | | 126. Gill, Felicia | Sales Associate | 20040616 | 20040821 |
| | | 127. Pantoja, Jesus Andres | Sales Associate | 20051120 | 20051211 |
| | | 128. Agustin, Jennifer L | Sales Associate | 20021118 | 20031105 |
| | | 129. Padilla, Alejandra M | Sales Associate | 20051109 | 20051211 |
| | | 130. Fernandez, Mark R. | Sales Associate | 20010924 | 20040319 |
| | | 131. Bobb, Adam Thomas | Sales Associate | 20060309 | 20060607 |
| | | 132. Ford, Mark David | Sales Associate | 20060314 | 20070702 |
| | | 133. Pedroza, Natasha M | Sales Associate | 20031027 | 20040103 |
| | | 134. Vindua, Voltaire Q. | Sales Associate | 20030516 | 20031018 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| San Ysidro, #341 | 144 | 1. Registford, Craig Antonio Reland | Sales Associate | 20061122 | 20061230 |
| | | 2. Peay, Bryan | Sales Associate | 20031108 | 20040103 |
| | | 3. Hayek, Donna | Sales Associate | 20031115 | 20040515 |
| | | 4. Reynolds, Maria | Sales Associate | 20021119 | 20021226 |
| | | 5. Jimenez, Herlinda | Sales Associate | 20031115 | 20040529 |
| | | 6. Rangel, Mario | Sales Associate | 20021122 | 20021226 |
| | | 7. Green, Eric D | Sales Associate | 20021114 | 20030725 |
| | | 8. Rodriguez, Julian | Sales Associate | 20021121 | 20021214 |
| | | 9. Haynes, James | Sales Associate | 20040615 | 20040710 |
| | | 10. Cano, Jessica A | Sales Associate | 20021119 | 20021228 |
| | | 11. Montano, Melissa | Sales Associate | 20031115 | 20041117 |
| | | 12. Gutierrez, Alexis | Sales Associate | 20041021 | 20061207 |
| | | 13. Ramirez, Miguel A. | Sales Associate | 20020622 | 20020629 |
| | | 14. Rivera, Cynthia | Sales Associate | 20031017 | 20040103 |
| | | 15. Perez-Lizardi, Rafael | Sales Associate | 20051111 | 20051227 |
| | | 16. Bedoy, Ricardo M. | Sales Associate | 20020622 | 20020629 |
| | | 17. Cardenas, Alejandro | Sales Associate | 20020622 | 20020629 |
| | | 18. Lomeli, Denise | Sales Associate | 20031108 | 20040703 |
| | | 19. Esquer, Margaret | Sales Associate | 20031026 | 20040103 |
| | | 20. Partida, Betsy N | Sales Associate | 20021121 | 20030103 |
| | | 21. Covarrubias, Ramon | Sales Associate | 20061029 | 20061108 |
| | | 22. Ordaz, Juan | Sales Associate | 20031023 | 20040425 |
| | | 23. Lopez, Joanna | Sales Associate | 20031026 | 20040103 |
| | | 24. Gutierrez, Rafael | Sales Associate | 20030727 | 20030901 |
| | | 25. Peralta, Angel | Sales Associate | 20051104 | 20051229 |
| | | 26. Avila, Javier Armando | Sales Associate | 20041023 | 20041225 |
| | | 27. Villanueva, Miriam | Sales Associate | 20020622 | 20020629 |
| | | 28. Sias, Andre Joseph | Sales Associate | 20020622 | 20020629 |
| | | 29. Medina, Lizeth | Sales Associate | 20031115 | 20060721 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 30. Lara Martin Del Campo, Mauro Rodrigo | Sales Associate | 20061102 | 20070105 |
| | | 31. Montes, Claudia Elizabeth | Sales Associate | 20020624 | 20030112 |
| | | 32. Lopez, Alejandra | Sales Associate | 20031116 | 20040103 |
| | | 33. Nwadike, Kenneth O. | Sales Associate | 20020704 | 20020729 |
| | | 34. Ortiz, Gilberto | Sales Associate | 20041113 | 20041225 |
| | | 35. Corona, Yohany A | Sales Associate | 20031007 | 20040103 |
| | | 36. Rendon, Omar | Sales Associate | 20051119 | 20051228 |
| | | 37. Chahal, Nadia | Sales Associate | 20031113 | 20040103 |
| | | 38. Zepeda, Jonathan Christopher | Sales Associate | 20020624 | 20020915 |
| | | 39. Chacon, Abril Alejandra | Sales Associate | 20041030 | 20041225 |
| | | 40. Gonzalez, Dora N | Sales Associate | 20030729 | 20050409 |
| | | 41. Parks, Amie A | Sales Associate | 20031108 | 20041225 |
| | | 42. Tec, Richard D | Sales Associate | 20021121 | 20021207 |
| | | 43. Aceves, Jessica | Sales Associate | 20031115 | 20040103 |
| | | 44. Garcia, Sandra | Sales Associate | 20031116 | 20040103 |
| | | 45. Moreno, Jimmy D | Sales Associate | 20051010 | 20060326 |
| | | 46. Chavarin, Miguel A | Sales Associate | 20030727 | 20040723 |
| | | 47. Gomez, Angelica | Sales Associate | 20021120 | 20021227 |
| | | 48. Ambat, Maridel C. | Sales Associate | 20020622 | 20030626 |
| | | 49. Ramirez, Soledad | Sales Associate | 20021121 | 20021228 |
| | | 50. Cano, Humberto | Sales Associate | 20031108 | 20040103 |
| | | 51. Davis, Tara | Sales Associate | 20031115 | 20041101 |
| | | 52. Cortez, Elizabeth | Sales Associate | 20021109 | 20021230 |
| | | 53. Baltran, Esmeralda | Sales Associate | 20020622 | 20020629 |
| | | 54. Gomez, Angel | Sales Associate | 20041119 | 20041225 |
| | | 55. Marquez, Silvia Janeth | Sales Associate | 20051111 | 20051217 |
| | | 56. Sandoval, Johanna I | Sales Associate | 20021121 | 20030401 |
| | | 57. Beltran, Jose Ramon | Sales Associate | 20021124 | 20021228 |
| | | 58. Portillo, Jessica | Sales Associate | 20040926 | 20040926 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 59. Flores-Cruz, Martin | Sales Associate | 20031108 | 20051125 |
| | | 60. Gomez, Crystal A | Sales Associate | 20031106 | 20040103 |
| | | 61. Alcantar, Juan | Sales Associate | 20031115 | 20040103 |
| | | 62. Beltran, Roxana | Sales Associate | 20020622 | 20020629 |
| | | 63. Coronado, Carminia | Sales Associate | 20030803 | 20041015 |
| | | 64. Bejarano, Gisela | Sales Associate | 20031106 | 20040807 |
| | | 65. Ortiz, Hector Arturo | Sales Associate | 20031113 | 20031212 |
| | | 66. Sahagun, Michael J | Sales Associate | 20021121 | 20021209 |
| | | 67. Macias, Jesus | Sales Associate | 20020622 | 20020914 |
| | | 68. Roldan, Cindy | Sales Associate | 20050824 | 20070106 |
| | | 69. Castillo, Eduardo | Sales Associate | 20021114 | 20021220 |
| | | 70. Enciso, Noemi B | Sales Associate | 20041007 | 20041014 |
| | | 71. Romero, Jose | Sales Associate | 20041112 | 20050514 |
| | | 72. Bracamontes, Karina | Sales Associate | 20021121 | 20030102 |
| | | 73. Santos, Jose Luis | Sales Associate | 20061103 | 20061223 |
| | | 74. Cervantes-Verduzco, Angelica Lucia | Sales Associate | 20061110 | 20061223 |
| | | 75. Buenrostro, Maria | Sales Associate | 20031220 | 20060608 |
| | | 76. Lechuga, Martha | Sales Associate | 20041022 | 20050514 |
| | | 77. Bucardo, Joshua | Sales Associate | 20031115 | 20040103 |
| | | 78. Reyes, Francisco M. | Sales Associate | 20020626 | 20020626 |
| | | 79. Camargo, Nancy Gabriela | Sales Associate | 20020704 | 20030502 |
| | | 80. Cretain, Arsenzo Lorenzo | Sales Associate | 20020629 | 20020629 |
| | | 81. Gomez, Christopher | Sales Associate | 20041123 | 20060102 |
| | | 82. Morrison, Erik Michel | Sales Associate | 20021121 | 20021228 |
| | | 83. Garcia, Rudy | Sales Associate | 20021129 | 20021220 |
| | | 84. Vargas, Erick | Sales Associate | 20041119 | 20050811 |
| | | 85. Ruvalcaba, Alma Velazquez | Sales Associate | 20030618 | 20030927 |
| | | 86. Flores, Alfonso R | Sales Associate | 20021111 | 20021228 |
| | | 87. Murillo Parra, Oscar Enrique | Sales Associate | 20030915 | 20040103 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 88. Villegas, Araceli Yazmin | Sales Associate | 20051119 | 20051227 |
| | | 89. Aguilar, Blanca Elisa | Sales Associate | 20061109 | 20061124 |
| | | 90. Reyes, Daisy | Sales Associate | 20021109 | 20021224 |
| | | 91. Beltran, Miguel Ernesto | Sales Associate | 20060826 | 20061124 |
| | | 92. Simental, Karla M | Sales Associate | 20050824 | 20051105 |
| | | 93. Orozco, Abraham C. | Sales Associate | 20030521 | 20040814 |
| | | 94. Torres, Georgina V. | Sales Associate | 20020623 | 20040509 |
| | | 95. Arroyo Lara, Karla Natividad | Sales Associate | 20061103 | 20061220 |
| | | 96. Amaral Munguia, Raymundo J | Sales Associate | 20051116 | 20051229 |
| | | 97. Arroyo R, Elizabeth Laura | Sales Associate | 20061110 | 20061223 |
| | | 98. Morales, Marco A | Sales Associate | 20041103 | 20041225 |
| | | 99. Ortiz Figueroa, Iliana Marisol | Sales Associate | 20061121 | 20061222 |
| | | 100. Datu, Georgina A | Sales Associate | 20021119 | 20021222 |
| | | 101. Torres, Diana | Sales Associate | 20031106 | 20031224 |
| | | 102. Arenas, Marlene C | Sales Associate | 20031118 | 20040103 |
| | | 103. Espinoza, Cristina S | Sales Associate | 20031115 | 20040103 |
| | | 104. Lopez, Isis Angelina | Sales Associate | 20041030 | 20041225 |
| | | 105. Moreno, Joanna | Sales Associate | 20041119 | 20051230 |
| | | 106. Ortega, Josue' | Sales Associate | 20031005 | 20050315 |
| | | 107. Cisneros, Carlos Ivan | Sales Associate | 20050506 | 20061210 |
| | | 108. Torres, Michael | Sales Associate | 20040903 | 20041225 |
| | | 109. Gonzalez, Marcos Enrique | Sales Associate | 20020624 | 20030613 |
| | | 110. Naranjo, Joel | Sales Associate | 20061109 | 20080502 |
| | | 111. Amador, Analissa | Sales Associate | 20021121 | 20021224 |
| | | 112. Martinez, Angelica Maria | Sales Associate | 20020723 | 20040410 |
| | | 113. Martinez, Marcela | Sales Associate | 20021121 | 20021207 |
| | | 114. Gonzalez, Luis Alfonso | Sales Associate | 20050829 | 20050910 |
| | | 115. Romero, Ivan | Sales Associate | 20020701 | 20041005 |
| | | 116. Garcia, Ambar Abigail | Sales Associate | 20051116 | 20051227 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 117. Navarro, Irma | Sales Associate | 20031023 | 20050313 |
| | | 118. Rabago, Keila P | Sales Associate | 20061103 | 20070103 |
| | | 119. Maldonado, Jorge A. | Sales Associate | 20020622 | 20040717 |
| | | 120. Guzman, Alejandra | Sales Associate | 20041027 | 20041225 |
| | | 121. Borruel, Catalina | Sales Associate | 20041112 | 20050701 |
| | | 122. Escalante, Ruben Alejandro | Sales Associate | 20061109 | 20070110 |
| | | 123. Hendricks, Leslie Roxana | Sales Associate | 20061118 | 20061216 |
| | | 124. Montalvo, Alejandra | Sales Associate | 20050325 | 20061224 |
| | | 125. Cortez, Denise Ruth | Sales Associate | 20061110 | 20061214 |
| | | 126. Guerrero, Erika | Sales Associate | 20061109 | 20061229 |
| | | 127. Adams, Ray Charles | Sales Associate | 20051119 | 20051229 |
| | | 128. Moctezuma, Claudia P | Sales Associate | 20041102 | 20041225 |
| | | 129. Arevalo, Jhonny Alexander | Sales Associate | 20020705 | 20031129 |
| | | 130. Barbosa, Melissa | Sales Associate | 20041115 | 20041225 |
| | | 131. Garcia, Ismael | Sales Associate | 20061109 | 20061110 |
| | | 132. Franco, Jesus O | Sales Associate | 20041027 | 20041225 |
| | | 133. Vasquez, Stefanee | Sales Associate | 20031115 | 20040131 |
| | | 134. Navarro, Andrea | Sales Associate | 20051008 | 20080118 |
| | | 135. Pastrana, Javier | Sales Associate | 20021125 | 20021228 |
| | | 136. Punla, Paul | Sales Associate | 20021121 | 20021227 |
| | | 137. Nakach, Esther | Sales Associate | 20041007 | 20041017 |
| | | 138. Calderon, Leticia | Sales Associate | 20031012 | 20040513 |
| | | 139. Hernandez, Saul | Sales Associate | 20021121 | 20030927 |
| | | 140. Cameron, Andrea Maulion | Sales Associate | 20031101 | 20040103 |
| | | 141. Venegas, Jordan R. | Sales Associate | 20030518 | 20030711 |
| | | 142. Chavez, Yanira Itze | Sales Associate | 20030522 | 20030927 |
| | | 143. Cisneros, Cinthya | Sales Associate | 20041102 | 20050514 |
| | | 144. Abitia, Ana G | Sales Associate | 20050909 | 20051028 |
| Palo Alto Rugby, #409 | 31 | 1. Mead, Dana | Sales Associate | 20070916 | 20080207 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 2. Stempel, Adam Lindbeck | Sales Associate | 20070513 | 20070807 |
| | | 3. Leong, Faye | Sales Associate | 20060703 | 20061201 |
| | | 4. Bacon, Daniel A | Sales Associate | 20071113 | 20080318 |
| | | 5. Nelson, Gary Alan | Sales Associate | 20070423 | 20080321 |
| | | 6. Rivero, Ana Vanessa | Sales Associate | 20061031 | 20070501 |
| | | 7. Novotny, Kailani | Sales Associate | 20061218 | 20080202 |
| | | 8. Hildebrandt, Jesse | Sales Associate | 20070417 | 20080318 |
| | | 9. Richardson, Tara Lynn | Sales Associate | 20070201 | 20070501 |
| | | 10. Katsaros, Christopher Michael | Sales Associate | 20060623 | 20080207 |
| | | 11. Pearson, John W | Sales Associate/Keyholder | 20080115 | 20080330 |
| | | 12. Reyes, Justin | Sales Associate | 20061001 | 20080321 |
| | | 13. Guney, Alexander Ali | Sales Associate | 20060623 | 20070701 |
| | | 14. Yang, Humphrey W | Sales Associate | 20060623 | 20061201 |
| | | 15. Feiler, Abigail Galen | Sales Associate | 20060623 | 20061201 |
| | | 16. Stacey, Kendall Reid | Sales Associate | 20060623 | 20070501 |
| | | 17. Rivera, Andrea Christine | Sales Associate | 20060623 | 20080321 |
| | | 18. Melehan, Brittain Melinda elizabe | Sales Associate | 20060623 | 20080318 |
| | | 19. Bitler, Nicole Marie | Sales Associate | 20060623 | 20080318 |
| | | 20. Frischer, Olivia June | Sales Associate/Keyholder | 20060623 | 20080321 |
| | | 21. Opstedal, Alison | Sales Associate | 20080811 | 20070407 |
| | | 22. Cavazos-smith, Eric | Sales Associate | 20061001 | 20061118 |
| | | 23. Crawford, Caitlin Elizabeth | Sales Associate | 20070618 | 20080102 |
| | | 24. Veron, Julien | Sales Associate | 20060905 | 20080321 |
| | | 25. Shanahan, Kelly Jean | Sales Associate | 20060623 | 20080319 |
| | | 26. Slovik, Jackson Paul | Sales Associate | 20060623 | 20061201 |
| | | 27. Westly, Kristine Anne | Sales Associate | 20030704 | 20070601 |
| | | 28. Kadash, Stephan A | Sales Associate | 20070423 | 20080319 |
| | | 29. Whitfield, Henry Adam | Sales Associate | 20070423 | 20080318 |
| | | 30. Bishop, Lauren Elise | Sales Associate | 20061027 | 20070501 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| San Francisco Rugby #415 | 10 | 31. Ryan, Laura Jeanne | Sales Associate | 20060623 | 20080321 |
| | | 1. Spence, Sharee | Sales Associate | 20071130 | 20080122 |
| | | 2. Mckenna, Shannon H | Sales Associate | 20071004 | 20080315 |
| | | 3. Grogan, Andrew | Sales Associate | 20071020 | 20080122 |
| | | 4. England, Katherine | Sales Associate | 20080307 | 20080420 |
| | | 5. Rohde, Justine N | Sales Associate | 20071004 | 20080229 |
| | | 6. Sutton, Elizabeth M | Sales Associate | 20071228 | 20080327 |
| | | 7. Soto, Daniel | Sales Associate | 20071004 | 20071218 |
| | | 8. Hernandez, Ghazaleh K | Sales Associate | 20071222 | 20080119 |
| | | 9. Marchese-real, Amanda | Sales Associate | 20071004 | 20071217 |
| | | 10. Brennan, William Y | Sales Associate | 20071004 | 20080109 |
| Malibu Men's, #801 | 2 | 1. Brigham, Thomas Hinley | Sales Associate | 20080122 | 20080307 |
| | | 2. Yoon, David Hun | Sales Associate | 20071113 | 20080315 |
| San Francisco, #802 | 66 | 1. Carrigan, James M | Sales Associate | 20000316 | 20040604 |
| | | 2. Valkova, Jitka | Sales Associate | 19980421 | 0 |
| | | 3. Marcelo, Janette | Sales Associate | 20040628 | 20040628 |
| | | 4. Baux, Germania S | Sales Associate | 20040901 | 20041226 |
| | | 5. Malone, Sharon A | Sales Associate | 20060810 | 20061003 |
| | | 6. Falk, Pamela | Senior Sales Associate | 20011203 | 20020629 |
| | | 7. Francin, Sandra | Sales Associate | 20040719 | 20040720 |
| | | 8. Young, Toni M. | Sales Associate | 19970623 | 20040428 |
| | | 9. Gordon, Christina Lynn | Sales Associate | 20061113 | 20070823 |
| | | 10. Wang, Hanna | Sales Associate | 20050109 | 20060301 |
| | | 11. Scully, Kathryn M | Sales Associate | 20030920 | 20031001 |
| | | 12. Wennerberg, Lisa | Sales Associate | 20051009 | 20060128 |
| | | 13. Campbell, Shannon M | Sales Associate | 20070201 | 20080429 |
| | | 14. Wood, Scott | Sales Associate | 19980615 | 20020717 |
| | | 15. Taber, Marcia A | Sales Associate | 20050526 | 20051014 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 16. Prichard, Annalise | Sales Associate | 20020813 | 20021212 |
| | | 17. Hampton, Randy R. | Sales Associate | 19991018 | 20030630 |
| | | 18. Levin, Julie Lyn | Sales Associate | 20050705 | 20050710 |
| | | 19. Dorsett, Zachariah T | Sales Associate | 20071001 | 20071112 |
| | | 20. Block, Gina S | Sales Associate | 20030806 | 20030820 |
| | | 21. McKinney, Kendall L | Sales Associate | 20060220 | 20061010 |
| | | 22. Knott, Anthony J | Sales Associate | 20030403 | 20040702 |
| | | 23. Currzn, Alison lindsey | Sales Associate | 20051117 | 20051231 |
| | | 24. Smith, Steven Lanont | Sales Associate | 20071009 | 20080503 |
| | | 25. Thoummavong, Phonevilai | Sales Associate | 20041209 | 20050521 |
| | | 26. Carson, Laura | Sales Associate | 20051020 | 20060209 |
| | | 27. Pipkin, Marissa | Sales Associate | 20040622 | 20050104 |
| | | 28. Kiser, Justin | Sales Associate | 20040711 | 20050805 |
| | | 29. Gallego, Arthur L | Sales Associate | 20020106 | 20030730 |
| | | 30. Ingalla, Mariquit L. | Sales Associate | 20041026 | 20060708 |
| | | 31. Bagley, Laura C | Sales Associate | 20061023 | 20070224 |
| | | 32. Der, Brent D | Sales Associate | 20000419 | 20040522 |
| | | 33. Yuzon, Jaeca Joanne go | Sales Associate | 20050919 | 20051231 |
| | | 34. Mullen, Corinne | Sales Associate | 20040623 | 20041020 |
| | | 35. Garcia, Ray Ruiz | Sales Associate | 20020707 | 0 |
| | | 36. Briones, Rafael | Sales Associate | 20040412 | 20040726 |
| | | 37. Rodriguez, Diana M | Sales Associate | 20020813 | 20040529 |
| | | 38. Kilroy, Jennifer L. | Sales Associate | 19991009 | 20060127 |
| | | 39. Severance, Catherine | Sales Associate | 20040528 | 20040723 |
| | | 40. Lomonaco, Robert | Sales Associate | 20050525 | 0 |
| | | 41. Wu, Bridget | Sales Associate | 20061002 | 20061021 |
| | | 42. Cruz, Cathy S | Sales Associate | 20060504 | 20060504 |
| | | 43. Aceret, Mariou | Sales Associate | 20040726 | 20041202 |
| | | 44. Julian, Chuckler Jan | Sales Associate | 20070702 | 20070811 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 45. Fernandez, Veronica | Sales Associate | 20040830 | 20050323 |
| | | 46. Carr, Ian S | Sales Associate | 20020415 | 20030510 |
| | | 47. Soloian, Asya | Sales Associate | 19981019 | 20030125 |
| | | 48. Terrazas, Amanda | Sales Associate | 20060520 | 20060811 |
| | | 49. Brodie, Frank | Sales Associate | 20031213 | 20031227 |
| | | 50. Chou, Hsiao Chun | Sales Associate | 20071023 | 20080224 |
| | | 51. Bell, Lydia | Sales Associate | 20040619 | 20040825 |
| | | 52. Spiering, Mary kathleen | Sales Associate | 20041018 | 20041129 |
| | | 53. Miller, Monica | Sales Associate | 20050709 | 20050819 |
| | | 54. Hampton, Laura | Sales Associate | 20040721 | 20050430 |
| | | 55. Peachey, Celia Ellen | Sales Associate | 20040619 | 20071007 |
| | | 56. Howay, Janis | Sales Associate | 20040512 | 20041224 |
| | | 57. Oflynn, Irina | Sales Associate | 20050321 | 20050730 |
| | | 58. Vaerst, Ayla N | Sales Associate | 20060802 | 20070317 |
| | | 59. Badur, Pinar | Sales Associate | 20071022 | 20080226 |
| | | 60. Atanassova, Elena D | Sales Associate | 20050106 | 20050405 |
| | | 61. Vargas, Maria Carolina | Sales Associate | 20050313 | 20050316 |
| | | 62. Kushnir, Svetlana | Sales Associate | 20040611 | 20040723 |
| | | 63. Chandran, Dhinashini | Sales Associate | 20070620 | 20070813 |
| | | 64. Akel, Joseph H | Sales Associate | 20020805 | 20030405 |
| | | 65. Mason, Paul | Sales Associate | 20070312 | 20070914 |
| | | 66. Dieterich, Michael | Sales Associate | 20061114 | 20071229 |
| Palo Alto, #810 | 126 | 1. Weidner, Abigail T | Sales Associate | 20030703 | 20031006 |
| | | 2. Winn, Christopher | Sales Associate | 20000209 | 20030324 |
| | | 3. Joshi, Rukma | Sales Associate | 20050425 | 20060303 |
| | | 4. Perez, Melissa Ann | Sales Associate | 20060102 | 20060305 |
| | | 5. Patel, Sachin H | Sales Associate | 20071005 | 20080217 |
| | | 6. Pola De Jesus, Jose Pedro S | Sales Associate | 20030421 | 20030528 |
| | | 7. O'Hara, Kelly | Sales Associate | 20030905 | 20040913 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 8. Gross, Henry | Sales Associate | 20070719 | 20071221 |
| | | 9. Schiefelbein, Lesley Ellen | Sales Associate | 20060113 | 20060603 |
| | | 10. Simone, Lauren B | Sales Associate | 20020928 | 20030116 |
| | | 11. Lee, Albert H | Sales Associate | 20020412 | 20020611 |
| | | 12. Maggard, Curtis James | Sales Associate | 20070512 | 20070725 |
| | | 13. Ferguson, Sarah | Sales Associate | 20050304 | 20060304 |
| | | 14. Vogel, Laura J | Sales Associate | 20030206 | 20030319 |
| | | 15. Hamblin, Heather M. | Sales Associate | 19951016 | 20020708 |
| | | 16. Warmath, Anna Lynn | Sales Associate | 20030402 | 20031006 |
| | | 17. Caldwell, Daytron D | Sales Associate | 20051221 | 0 |
| | | 18. Gillard, Ashley J | Sales Associate | 20030225 | 20030311 |
| | | 19. Moss, Katherine Megan | Sales Associate | 20051202 | 20070129 |
| | | 20. Butler, Glen | Sales Associate | 20030627 | 20041001 |
| | | 21. Shreves, Stephanie Elaine | Sales Associate | 20001106 | 20020606 |
| | | 22. Monroe, Jared D | Sales Associate | 20000605 | 20040109 |
| | | 23. Derryberry Jr, Tommie Dean | Sales Associate | 20041202 | 20050822 |
| | | 24. Durnford, Jack | Sales Associate | 20050314 | 20050616 |
| | | 25. Arriaga Contrevas, Hector Gustavo | Sales Associate | 20041116 | 20050204 |
| | | 26. Otsuka, Ann | Sales Associate | 20040519 | 20041029 |
| | | 27. Simon, Katherine | Sales Associate | 20040219 | 20040429 |
| | | 28. Polash, Lauren Gail | Sales Associate | 20050328 | 20050328 |
| | | 29. Pastega, Gina M. | Sales Associate | 19940922 | 20021227 |
| | | 30. Stroup, Melinda | Sales Associate | 20010416 | 20020828 |
| | | 31. Jensen, Annika M | Sales Associate | 20020614 | 20021012 |
| | | 32. Field, Christopher C | Sales Associate | 20041122 | 20050111 |
| | | 33. Luc, Diana | Sales Associate | 20060907 | 20070210 |
| | | 34. Stetson, Robert Stanley | Sales Associate | 20040913 | 20051226 |
| | | 35. Bardacos, Masha M | Sales Associate | 20050414 | 20050414 |
| | | 36. Vo, Linda Thu | Sales Associate | 20051222 | 20051222 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 37. Turab, Musarat | Sales Associate | 20050314 | 20050513 |
| | | 38. Misegades, Teresa L | Sales Associate | 20021017 | 20030523 |
| | | 39. Lawrence, Geraldine | Sales Associate | 20050804 | 20051231 |
| | | 40. Go, Patricia | Sales Associate | 20060829 | 20071227 |
| | | 41. Lutfi, Sayed N | Sales Associate | 20031115 | 20040117 |
| | | 42. Chavez, Jaime Alex | Sales Associate | 20070611 | 20070802 |
| | | 43. Lamacchia, Victoria Marie | Sales Associate | 20060530 | 20060601 |
| | | 44. Robbins, Erin I | Sales Associate | 20010508 | 20030120 |
| | | 45. Grinberg, Marc | Sales Associate | 20050608 | 20050815 |
| | | 46. Demattei, Lisa Pontier | Sales Associate | 20060515 | 20070120 |
| | | 47. Hanneman, Elizabeth | Sales Associate | 20060112 | 20060426 |
| | | 48. Ochoa, Alejandro | Sales Associate | 20050812 | 20050815 |
| | | 49. Rose, Renee | Sales Associate | 20050906 | 20050907 |
| | | 50. Habibi, Roh | Sales Associate | 20071127 | 20071127 |
| | | 51. Thomas,Coleena | Sales Associate | 20031113 | 20070824 |
| | | 52. Jones, Sophia | Sales Associate | 20040621 | 20040820 |
| | | 53. Moon, Shelley H | Sales Associate | 20030224 | 20041201 |
| | | 54. Garcia, Roel | Sales Associate | 20040701 | 20040828 |
| | | 55. Patalot, Dominic | Sales Associate | 20001127 | 20040429 |
| | | 56. Go, Francesca DeLeon | Sales Associate | 20031119 | 20040514 |
| | | 57. Tabares, Marc Lucio | Sales Associate | 20051126 | 20070210 |
| | | 58. Sheikhrezai, Guita | Sales Associate | 20041006 | 20041210 |
| | | 59. Flores, Tatiana | Sales Associate | 20040711 | 20041224 |
| | | 60. Killion, Gerrad | Sales Associate | 20040112 | 20040307 |
| | | 61. Berridge, Victoria D. | Sales Associate | 20041126 | 20041223 |
| | | 62. Costantino,David L. | Sales Associate | 19950210 | 20030321 |
| | | 63. Boughton, Bruce H | Senior Sales Associate | 20020328 | 20021121 |
| | | 64. Onassis, Celia Esther | Sales Associate | 20061106 | 20070217 |
| | | 65. Huggins, Charles | Sales Associate | 20030610 | 20040120 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 66. Sammut, Michael Vincent | Sales Associate | 20071027 | 20080430 |
| | | 67. Roquefort-Villeneuve, Grace M | Sales Associate | 20031106 | 20040127 |
| | | 68. Vaughan, Joseph | Sales Associate | 20041016 | 20050609 |
| | | 69. Smith, Aaron Matthew | Sales Associate | 20050714 | 20070210 |
| | | 70. Sanchez, John | Sales Associate | 19960824 | 20070907 |
| | | 71. Gordon, Eugene N. | Senior Sales Associate | 19960723 | 20031216 |
| | | 72. Robinson, Caerry L | Sales Associate | 20041201 | 20060709 |
| | | 73. Cristobal, William | Sales Associate | 20050912 | 20051224 |
| | | 74. Hales, PJ | Sales Associate | 19910901 | 20070423 |
| | | 75. Carter, Sarah | Sales Associate | 20040202 | 20040705 |
| | | 76. Chiew, Jeffery K | Sales Associate | 20041127 | 0 |
| | | 77. Nazario, Emilio | Sales Associate | 20060918 | 20070102 |
| | | 78. Cocco, Danielle Lisa | Sales Associate | 20071104 | 20080106 |
| | | 79. Simas, Maira N | Sales Associate | 20071218 | 20080105 |
| | | 80. Badkube, Babak | Sales Associate | 20070611 | 20070929 |
| | | 81. Haight, Madeleine Marie | Sales Associate | 20060906 | 20061014 |
| | | 82. Filsoof, Martina D | Sales Associate | 20031108 | 20040708 |
| | | 83. Burns, Patrick A | Sales Associate | 20051017 | 20060409 |
| | | 84. Tsai, Michelle | Sales Associate | 20041011 | 20050331 |
| | | 85. Richards, Rebecca Dawn | Sales Associate | 20041212 | 20050111 |
| | | 86. Sandoval, Arturo | Sales Associate | 20050104 | 20050331 |
| | | 87. Uddin, Syed | Sales Associate | 20051010 | 20060718 |
| | | 88. Janitz, Shannon | Sales Associate | 20040428 | 20040624 |
| | | 89. Gilman, Elizabeth | Sales Associate | 20051028 | 20051229 |
| | | 90. Ayala, Anilu | Sales Associate | 20070812 | 20071113 |
| | | 91. Flory, Steven Thomas | Sales Associate | 20060703 | 20060915 |
| | | 92. Hurn-Maloney, George E | Sales Associate | 20050103 | 20050304 |
| | | 93. Mugalu, Nyembo | Sales Associate | 20051221 | 20080427 |
| | | 94. Dewitt, Brian Robert | Sales Associate | 20060819 | 20070104 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 95. Chun-Creech, Jared | Sales Associate | 20030629 | 20040629 |
| | | 96. Adams, Katherine A | Sales Associate | 20050621 | 20050721 |
| | | 97. Burks, Jennifer K | Sales Associate | 20021118 | 20021205 |
| | | 98. Bode, Steven Robert | Sales Associate | 20050602 | 20050909 |
| | | 99. Viola, April | Sales Associate | 20040521 | 20040704 |
| | | 100. Aqa, Omar Mohammad | Sales Associate | 20041018 | 20060430 |
| | | 101. Chao, Yili | Sales Associate | 20050912 | 20051117 |
| | | 102. Volckmann, Jeffry Blair | Sales Associate | 20050609 | 20050729 |
| | | 103. Reynolds, Kathrine Ann | Sales Associate | 20050221 | 20050623 |
| | | 104. Frankel, Martin Jeffery | Sales Associate | 20061113 | 20070127 |
| | | 105. Livelli, Natalia Loreto | Sales Associate | 20050926 | 20060609 |
| | | 106. Goetz, Florence | Sales Associate | 20050125 | 20050503 |
| | | 107. Nippes, Matthew W | Sales Associate | 20041129 | 20050510 |
| | | 108. Trillo, Austin R | Sales Associate | 20060530 | 20060801 |
| | | 109. Zimmerman, Mary Elizabeth | Sales Associate | 20070517 | 20070802 |
| | | 110. Laughton, Karl | Sales Associate | 20050104 | 20050528 |
| | | 111. Ayers, Bruce H | Sales Associate | 20030918 | 20031123 |
| | | 112. Raybaud, Corinne N | Sales Associate | 20021205 | 20050805 |
| | | 113. Abdolkade, Mohammed | Sales Associate | 20050906 | 20060318 |
| | | 114. Martinez, Maria C | Sales Associate | 20030616 | 20031110 |
| | | 115. St. john, Jordan David | Sales Associate | 20060116 | 20070210 |
| | | 116. Garner, Melinda Helen | Sales Associate | 20061010 | 20070414 |
| | | 117. Regan, Kathryn F | Sales Associate | 20000828 | 20041022 |
| | | 118. Fontanilla, Ryan Ramos | Sales Associate | 20050301 | 20070210 |
| | | 119. Mcdonnell, Meghan | Sales Associate | 20050627 | 20050801 |
| | | 120. Hagman, Clark William | Sales Associate | 20060703 | 20060920 |
| | | 121. Chen, Ann Y | Sales Associate | 20001214 | 20030414 |
| | | 122. Pho, Annie V | Sales Associate | 20070216 | 20070914 |
| | | 123. Berdibekov, Dina | Sales Associate | 20050623 | 20051209 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 124. Jay, Jacqueline Naomi | Sales Associate | 20021008 | 20061122 |
| | | 125. Atchison, Emily Beth | Sales Associate/Keyholder | 20070418 | 20071026 |
| | | 126. Romero, Diana Patricia | Sales Associate | 20061114 | 20070831 |
| La Jolla, #817 | 42 | 1. Adams, Randy | Sales Associate | 20061020 | 20061215 |
| | | 2. Marvin, Jessica Lindsay | Sales Associate | 20051218 | 20060618 |
| | | 3. Frankel, Evelyne Betty | Sales Associate | 20041124 | 20050114 |
| | | 4. Hynes, Lori | Sales Associate | 20040703 | 20040917 |
| | | 5. Coppedge, Kelly A | Sales Associate | 20050816 | 20051116 |
| | | 6. Donofrio, David J | Sales Associate | 20031124 | 20050225 |
| | | 7. Weiss, Christopher W | Sales Associate | 20060621 | 20061122 |
| | | 8. Heitmann, Christopher Jame | Sales Associate | 20060702 | 20070215 |
| | | 9. Kiehm, Todd A | Sales Associate | 20001024 | 20020725 |
| | | 10. Moody, Kelly V | Sales Associate | 20070805 | 20071010 |
| | | 11. Martin, Steven A | Sales Associate | 20051204 | 20060506 |
| | | 12. Brown-Biggart, Aria M | Sales Associate | 20000821 | 20040715 |
| | | 13. Spain, Benjamin David | Sales Associate | 20050223 | 20050827 |
| | | 14. Lehnof, Christopher James | Sales Associate | 20070212 | 20070726 |
| | | 15. Mosich, Janice D | Sales Associate | 20030506 | 20030607 |
| | | 16. Brown, Tennille C | Sales Associate | 20050614 | 20080131 |
| | | 17. Dunning, Haile B | Sales Associate | 20031104 | 20040307 |
| | | 18. Novak, Timothy T | Sales Associate | 20060605 | 20070414 |
| | | 19. Walker, Lindsey A | Sales Associate | 20030818 | 20050122 |
| | | 20. Hernandez, Carla Y | Sales Associate | 20020625 | 20021129 |
| | | 21. Mekenas, Portia Alexis | Sales Associate | 20061127 | 20070112 |
| | | 22. Hernandez, Melissa Nichole | Sales Associate | 20000710 | 20050109 |
| | | 23. Ariannejad, Babak | Sales Associate | 20010129 | 20060620 |
| | | 24. Romero, Rene | Senior Sales Associate | 20020813 | 20080307 |
| | | 25. Bell, Karen A | Sales Associate | 20050316 | 20050523 |
| | | 26. Gebauer, Damara T | Sales Associate | 20060218 | 20060312 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 27. Fuller, Hailey | Sales Associate | 20050223 | 20051120 |
| | | 28. Peterson, Lisa Monique | Sales Associate | 20030818 | 20030822 |
| | | 29. Kinsella, Leah M | Sales Associate | 19990831 | 20030505 |
| | | 30. Rawiszer, Sherry | Sales Associate | 20031204 | 20051217 |
| | | 31. Reutter, Allison Lane | Sales Associate | 20040831 | 20050213 |
| | | 32. Demore, Nicole Elizabeth | Sales Associate | 20040925 | 20050220 |
| | | 33. Vincent, Charles C | Sales Associate | 20030722 | 20040822 |
| | | 34. Martinez-Ybarra, Jose M | Sales Associate | 20020628 | 20030425 |
| | | 35. Davis, James M | Sales Associate | 20070530 | 20070812 |
| | | 36. Filsoof, Amir A | Sales Associate | 20040717 | 20050710 |
| | | 37. Shaner, Julie N | Sales Associate | 20010206 | 20080220 |
| | | 38. Johnson, John S | Sales Associate | 19980713 | 20040416 |
| | | 39. Culliton, Eamonn F | Sales Associate | 20041103 | 20050423 |
| | | 40. Caporaso, Jill A | Sales Associate | 20021119 | 20030624 |
| | | 41. Harris, Sarah E | Sales Associate | 20030612 | 20041124 |
| | | 42. Decker, Annika Lys | Sales Associate | 20020118 | 20060127 |
| Beverly Hills, #831 | 96 | 1. Baird, Christopher G. | Senior Sales Associate | 20050607 | 20070512 |
| | | 2. Letreize, Nathaniel | Sales Associate/Keyholder | 20060718 | 20070726 |
| | | 3. Garren, Michael | Sales Associate | 20040526 | 20050319 |
| | | 4. Ames, Tammie K | Senior Sales Associate | 19991001 | 20040827 |
| | | 5. La rock, William | Sales Associate | 20060711 | 20060919 |
| | | 6. Constantine, George C | Sales Associate | 20020709 | 20040911 |
| | | 7. Davidson, Brian Hugh | Sales Associate | 20041020 | 20050422 |
| | | 8. Walsh, Timothy J. | Sales Associate | 19970908 | 20030529 |
| | | 9. Gonzalez Del Pliego, Jennifer | Sales Associate | 20060822 | 20070105 |
| | | 10. Donofrio, Martin | Sales Associate | 20020107 | 20020907 |
| | | 11. Reid, Colleen M | Sales Associate | 20050413 | 20050429 |
| | | 12. Waldholz-Goldblatt, Elysa | Sales Associate | 20040922 | 20050507 |
| | | 13. Zymblosky, Joseph A | Sales Associate | 20031116 | 20031222 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 14. DeNardo, Nadine M | Senior Sales Associate | 20021120 | 20070224 |
| | | 15. Goetze, Anna | Sales Associate | 20060509 | 20061224 |
| | | 16. Vandendriessche, Kristen Marcelle | Senior Sales Associate | 20041020 | 20080405 |
| | | 17. Barone, Tiffany K | Sales Associate | 20031109 | 20041224 |
| | | 18. Spero, Lauren | Sales Associate | 20051101 | 20070629 |
| | | 19. Ballengee, Lindsay | Sales Associate | 20060220 | 20061219 |
| | | 20. Greene, Troy A | Senior Sales Associate | 19941212 | 20020919 |
| | | 21. Best, Diana R. | Sales Associate | 20050620 | 20051111 |
| | | 22. Maynard, Daryl L | Sales Associate | 20071109 | 20080115 |
| | | 23. Ivey, Auburn M. | Senior Sales Associate | 20000423 | 20050816 |
| | | 24. Butler, Carolyn E | Sales Associate | 19870910 | 20020807 |
| | | 25. Strohschein, Scott W | Senior Sales Associate | 20010927 | 20060701 |
| | | 26. Pena, Kris | Senior Sales Associate | 20000703 | 0 |
| | | 27. Kole, Michelle Elyse | Sales Associate | 20050316 | 20050521 |
| | | 28. Johnson-Spivak, Kristin | Sales Associate | 20040224 | 20040724 |
| | | 29. Cooper, Eric R. | Senior Sales Associate | 19981026 | 20050312 |
| | | 30. Stovall, Dennis D | Senior Sales Associate | 19970317 | 20030927 |
| | | 31. Woodward, Celeste M. | Senior Sales Associate | 20020617 | 20040319 |
| | | 32. Miller, Victor A | Senior Sales Associate | 19980601 | 0 |
| | | 33. Byrd, Rebekah Anne | Sales Associate | 20070918 | 20071026 |
| | | 34. Oseguera, Enrique | Sales Associate | 20040630 | 20060525 |
| | | 35. Guthrie, Leslie C | Sales Associate | 20031110 | 20040723 |
| | | 36. Carbaugh, Devin Edward | Sales Associate | 20031118 | 0 |
| | | 37. Reeves, Alfred | Sales Associate | 20031130 | 20040131 |
| | | 38. Clark, Ezra W | Sales Associate | 20041014 | 20051231 |
| | | 39. Michaels, Alison J | Sales Associate | 20021020 | 20030416 |
| | | 40. Berg, Alisa M. | Sales Associate | 20050607 | 20080417 |
| | | 41. Moritz, Christopher G | Sales Associate | 20061106 | 20070113 |
| | | 42. Nguyen, William L | Sales Associate | 20031118 | 20060221 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 43. Wilson, Alicia W. | Sales Associate | 20060728 | 20070127 |
| | | 44. Davis, Richard | Sales Associate | 20050227 | 20050723 |
| | | 45. Fitzpatrick, John Michael | Sales Associate | 20010506 | 20050110 |
| | | 46. Marzban, Amir Mehdi | Sales Associate | 20051019 | 20060701 |
| | | 47. Van Skaik, Amy | Sales Associate | 20041111 | 20050712 |
| | | 48. Slawson, Christopher J | Sales Associate | 20021019 | 20070212 |
| | | 49. Ventry, Christopher | Sales Associate | 20031125 | 20040221 |
| | | 50. Murphy, Barbra A | Sales Associate | 20031124 | 20031129 |
| | | 51. Huntsman, Christopher E | Sales Associate | 20071127 | 20080329 |
| | | 52. Lowe, Michelle E. | Sales Associate | 19970806 | 20050625 |
| | | 53. Rubio, Pedro | Sales Associate | 20071105 | 20080418 |
| | | 54. Sobel, Eugenie Marie | Senior Sales Associate | 20070402 | 20071104 |
| | | 55. Abella,Eddie Anthony | Senior Sales Associate | 19990529 | 20030830 |
| | | 56. Vasquez, Jessica Marie | Sales Associate | 20041114 | 20050108 |
| | | 57. Hemmati, Sussan | Sales Associate | 20040816 | 20050528 |
| | | 58. Slaby, Sara | Sales Associate | 20030629 | 20040224 |
| | | 59. Freund, Andrew | Sales Associate | 20040229 | 20040710 |
| | | 60. Owoshikun, Komisha Monique | Sales Associate | 20051202 | 20060114 |
| | | 61. Dresner, Debra Jill | Sales Associate | 20061019 | 20061102 |
| | | 62. Gonzalez, Diana | Sales Associate | 20050630 | 20050802 |
| | | 63. Malakhov, Daniel | Sales Associate | 20050906 | 20051206 |
| | | 64. Fienberg, Lori Jill | Sales Associate | 20000214 | 20050814 |
| | | 65. Reaume, Dianne M | Sales Associate | 20030902 | 20040402 |
| | | 66. Turek, Lisa D | Sales Associate | 20021027 | 20050903 |
| | | 67. Pancer, Ute | Senior Sales Associate | 19970202 | 20051223 |
| | | 68. Chai, Monique M | Sales Associate | 20030614 | 20040329 |
| | | 69. Campos, Moises C | Sales Associate | 20020829 | 20030113 |
| | | 70. Taylor, Yael | Senior Sales Associate | 20020715 | 20030122 |
| | | 71. Curtis, Marni | Sales Associate | 20040601 | 20050518 |

| Store Name / # | Number of Former Employees | | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|---|
| | | 72. | Jura, Aaron V | Sales Associate | 20050102 | 20050302 |
| | | 73. | Raugi, Valentina L | Sales Associate | 20000221 | 20070113 |
| | | 74. | Laudeman, Hal C | Senior Sales Associate | 19870804 | 20040930 |
| | | 75. | Espeleta, Maria Elena | Sales Associate | 19970427 | 0 |
| | | 76. | Moritz, Christopher G | Sales Associate | 20040915 | 20050604 |
| | | 77. | Mackey, Roger C. | Sales Associate | 19970331 | 20071014 |
| | | 78. | Ahmed, Naureen | Sales Associate | 20050907 | 20071220 |
| | | 79. | Yoon, Qi Y. | Sales Associate | 19990919 | 20020727 |
| | | 80. | Liu, Judy | Sales Associate | 19990502 | 20050526 |
| | | 81. | Hitt, Chani J | Sales Associate | 20061023 | 20070526 |
| | | 82. | Volk, Lena | Sales Associate | 20060803 | 20070429 |
| | | 83. | Moya, Erika | Sales Associate/Keyholder | 20070223 | 20071103 |
| | | 84. | Esmaiil, Arian | Sales Associate | 20070417 | 20080125 |
| | | 85. | Abul-haj, Alla | Sales Associate | 19950920 | 20060113 |
| | | 86. | Van Calbergh, Casey | Sales Associate | 20040119 | 20050422 |
| | | 87. | Rosales, Zully M | Sales Associate | 20031120 | 20031122 |
| | | 88. | Stigers, Wade | Sales Associate | 20070319 | 20080226 |
| | | 89. | Gable, Kayley L | Sales Associate | 20050906 | 20060113 |
| | | 90. | Diaz, Gabriela | Sales Associate | 20051111 | 20070901 |
| | | 91. | Abutahir, Sameer A | Senior Sales Associate | 20011202 | 20080215 |
| | | 92. | Carter, Tiffany A | Sales Associate | 19961118 | 20041223 |
| | | 93. | Bourque, Adam D | Sales Associate | 20001001 | 0 |
| | | 94. | Rannee, Prajeet | Sales Associate | 20050712 | 20080209 |
| | | 95. | Remington, William Alexander | Sales Associate | 20041120 | 20041130 |
| Palm Desert, #835 | 3 | 1. | Pfeifer, Howard W. | Sales Associate | 20071127 | 20080308 |
| | | 2. | Brown, Colleen C | Sales Associate | 20070913 | 20071023 |
| | | 3. | Cucchiara, Miranda Francisca | Sales Associate | 20070924 | 20071003 |
| Burlingame, #836 | 27 | 1. | Glick, Jonathan A | Sales Associate | 20020630 | 20030308 |
| | | 2. | Long, Michelle R | Sales Associate | 20030908 | 20040628 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 3. Henson, Mara | Sales Associate | 20040723 | 20040830 |
| | | 4. Al Ajluni, Muhanna | Sales Associate | 20070922 | 20071002 |
| | | 5. Aziminia, Avideh | Sales Associate | 20010520 | 20031004 |
| | | 6. Bone, Traci | Sales Associate | 20070914 | 20071025 |
| | | 7. Edgar, Marie C | Sales Associate | 20030623 | 20050525 |
| | | 8. Duenas, Ashley | Sales Associate | 20030410 | 20030702 |
| | | 9. Choi, Anna | Sales Associate | 20051003 | 20060130 |
| | | 10. Weston, Teresa A | Sales Associate | 20040119 | 0 |
| | | 11. Lubarsky, Ebony Kail | Sales Associate | 20041220 | 20050121 |
| | | 12. Chao, Corey | Sales Associate | 20000122 | 20020809 |
| | | 13. Deanda, Victor Alfredo | Sales Associate | 20060203 | 20060512 |
| | | 14. Perez, Alisia Danielle | Sales Associate | 20070331 | 20080331 |
| | | 15. Torres, Christina Alita | Sales Associate | 20051003 | 20060326 |
| | | 16. Tsachres, Haris C | Sales Associate | 20020815 | 20030823 |
| | | 17. Weit, Nastassia | Sales Associate | 20050416 | 20050730 |
| | | 18. Bahl, Shaila | Sales Associate | 20030603 | 20030811 |
| | | 19. Fair, Robert Thomas | Sales Associate | 20080208 | 20080301 |
| | | 20. Kim, John B. | Sales Associate | 20060424 | 20061012 |
| | | 21. Chiu, Ada | Sales Associate | 20050412 | 20051023 |
| | | 22. Swender, Jessica | Sales Associate | 20060627 | 20060805 |
| | | 23. Bahrami, Stephanie Nell | Sales Associate | 20060523 | 20071114 |
| | | 24. Sossikian, Aleen | Sales Associate | 20060508 | 20070913 |
| | | 25. Nejad, Nima | Sales Associate | 20041122 | 20051213 |
| | | 26. Einerson, Jamie | Sales Associate | 20040527 | 20040604 |
| | | 27. Khatibi, Arian Anthony | Sales Associate | 20051010 | 20051011 |
| Malibu, #844 | 7 | 1. Mcdermott, Brian Peter | Sales Associate | 20060920 | 20061028 |
| | | 2. Nearing, Wayne Thomas | Sales Associate | 20071107 | 20080402 |
| | | 3. Warner, Lindsey L | Sales Associate | 20050815 | 20070512 |
| | | 4. Stone, Brian David | Sales Associate/Keyholder | 20060612 | 20080207 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| | | 5. Maynard, Colin Scott | Sales Associate | 20060622 | 20060901 |
| | | 6. Nobriga, Justin Richard | Sales Associate | 20061121 | 20070128 |
| | | 7. Ricketts, Jenet C | Sales Associate | 20060622 | 20070422 |
| Costa Mesa, #845 | 14 | 1. O'Brien, Jane P | Sales Associate | 20021220 | 20031228 |
| | | 2. Wei, Bobby | Sales Associate | 19990910 | 20021119 |
| | | 3. Hsu, Connie P | Sales Associate | 20001118 | 20020907 |
| | | 4. Pearce, Tiffany J | Sales Associate | 20021121 | 20030520 |
| | | 5. Galindo, Mark J | Sales Associate | 20000813 | 20021026 |
| | | 6. Yasimitar, Amir H | Sales Associate | 20030625 | 20031101 |
| | | 7. Rodriguez, Pablo Ivan | Sales Associate | 20000626 | 20030201 |
| | | 8. Le, Tammie T | Sales Associate | 20030120 | 20030901 |
| | | 9. Passoff, Jessica E | Sales Associate | 20030625 | 20030905 |
| | | 10. Bynon, Amy L | Sales Associate | 20020930 | 20030929 |
| | | 11. Dang, Kylie T | Sales Associate | 20000627 | 20031101 |
| | | 12. Sekiya, Masayo S. | Sales Associate | 19991113 | 20030607 |
| | | 13. Dong, Lananh T | Sales Associate | 20030625 | 20031028 |
| | | 14. Franco, Anthony R | Sales Associate | 20030217 | 20030920 |
| Malibu, #847 | 6 | 1. Hess, Guy | Sales Associate | 20071019 | 20080404 |
| | | 2. Brown, Cheryl Anne | Sales Associate | 20061107 | 0 |
| | | 3. Williams, Dominique L | Sales Associate | 20070429 | 20070527 |
| | | 4. Rakusin, Robin Elise | Sales Associate | 20070627 | 20070906 |
| | | 5. Dupuis, Lindsey Elizabeth | Sales Associate | 20060818 | 20070204 |
| | | 6. Jones, Zabrina E. | Sales Associate | 20071001 | 20080415 |
| Los Angeles, #851 | 8 | 1. Rudnick, Jamie D | Sales Associate | 19990903 | 20040416 |
| | | 2. Topolosky, Kristin A | Sales Associate | 20030318 | 20030919 |
| | | 3. Ricker, Jeffrey | Sales Associate | 19971117 | 20030321 |
| | | 4. Willis, Richard M | Sales Associate | 20021031 | 20030307 |
| | | 5. Larson, Jayson O | Sales Associate | 20030401 | 20030813 |
| | | 6. Schwieterman, Jan P | Sales Associate | 20030904 | 20030914 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
|---|---|---|---|---|---|
| South Coast Plaza, #873 | 45 | 7. Ecker, Robert D | Sales Associate | 20030712 | 20040416 |
| | | 8. Bennett, Lisa L | Sales Associate | 19950828 | 20021030 |
| | | 1. Lovell, Jaime C | Sales Associate | 20041219 | 20070627 |
| | | 2. Badju, Horia | Sales Associate | 20031127 | 20060428 |
| | | 3. Othman, Ranna Z. | Sales Associate | 20060321 | 20060612 |
| | | 4. Mettler, Laura Elizabeth | Sales Associate | 20060918 | 20061025 |
| | | 5. Griffith, James Andrew | Sales Associate | 19981129 | 20051120 |
| | | 6. Lindsey, Ian W | Sales Associate | 20050515 | 20060428 |
| | | 7. Koltovich, Debra Louise | Sales Associate | 20061101 | 20061107 |
| | | 8. Flood, Theodore Orel | Sales Associate/Keyholder | 19980915 | 20061011 |
| | | 9. Kositan, Stephen H. | Sales Associate | 20060217 | 20060329 |
| | | 10. Nobles, Jessica Michele | Sales Associate | 20050216 | 20050813 |
| | | 11. Pushkin, Megan | Sales Associate | 20040422 | 20050110 |
| | | 12. Golles, Shena Erika | Sales Associate | 20040908 | 20050204 |
| | | 13. Ford, Karen E. | Sales Associate | 20040908 | 20060203 |
| | | 14. Fletcher, Derek H. | Sales Associate | 20041027 | 20050402 |
| | | 15. Afzal, Zelykha Fereba | Sales Associate | 20060712 | 20060712 |
| | | 16. Parker, Gail D. | Sales Associate | 20050127 | 20050517 |
| | | 17. Durham, Sean T. | Sales Associate | 20050328 | 20050730 |
| | | 18. Bahadini, Aman | Sales Associate | 20051107 | 20070504 |
| | | 19. Persinger, Larry Robert | Sales Associate | 20080107 | 20080413 |
| | | 20. Bryant, James | Sales Associate/Keyholder | 20030217 | 0 |
| | | 21. Marshall, Calvin Ali | Sales Associate | 20070701 | 20070809 |
| | | 22. Diaz, Alexander R | Sales Associate | 20070729 | 20071210 |
| | | 23. Lacro, Denise Auliki | Sales Associate | 20070715 | 20071003 |
| | | 24. Allen, Jillian M. | Sales Associate | 20060131 | 20070414 |
| | | 25. Lawless, Tomiko R. | Senior Sales Associate | 19990523 | 20061231 |
| | | 26. Zamoyski, Darius J | Sales Associate | 20031005 | 20050226 |

| Store Name / # | Number of Former Employees | EMPLOYEE NAME | JOB DESCR | HIRE_DT | TERM DT |
| --- | --- | --- | --- | --- | --- |
| | | 27. Cabrera, Alfred J. | Sales Associate | 20051210 | 0 |
| | | 28. Leal, Camila F. | Sales Associate | 20061107 | 20070511 |
| | | 29. Padre, Ma Christina | Sales Associate/Keyholder | 20050421 | 20070619 |
| | | 30. Salinas, Stephen Anthony | Sales Associate | 20071213 | 20071231 |
| | | 31. Gross, Erika A | Sales Associate | 20030907 | 20050226 |
| | | 32. Sarraf, Sara S. | Sales Associate | 20051223 | 20060115 |
| | | 33. Saunders, Carity Ruth | Sales Associate | 20060801 | 20060929 |
| | | 34. Thomas, Sarah Michelle | Sales Associate | 20070909 | 20080214 |
| | | 35. McKendry, Matthew A. | Sales Associate | 20051125 | 20051223 |
| | | 36. Bueno, Greg V | Sales Associate | 20070715 | 20080318 |
| | | 37. Nezhad, Amir H. | Sales Associate | 20051024 | 20060106 |
| | | 38. Younkerman, Scott R. | Sales Associate | 20060404 | 20071229 |
| | | 39. Dugan, Zac James | Sales Associate | 20050627 | 20051119 |
| | | 40. Bjelland, Tracy Anne | Sales Associate | 20070527 | 20070713 |
| | | 41. Lim, July Cristie | Sales Associate | 20051024 | 20060518 |
| | | 42. Ishii, Amy | Sales Associate | 20070805 | 20070817 |
| | | 43. Shepley, Troy | Sales Associate | 20070128 | 20070706 |
| | | 44. Lassiter, Bryan William | Sales Associate | 20040908 | 20050623 |
| | | 45. Dragas, Dannijella Slavica | Sales Associate | 20050212 | 20050501 |