# FISCAL YEAR 2003

| Year | Store | File | Start | End | Net Sales | Comm % | Comm $ | Base Hrs | Hr Rate | Hrly Total | Total BAS | Comm $ Pd | Total Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2003 | 802 | 26590 | 05/12/02 | 05/25/02 | $ 7,741.31 | 8.5% | $ 658.01 | 62.67 | $ 10.15 | | $ 636.10 | $ 21.91 | $ 658.01 |
| 2003 | 802 | 26590 | 06/23/02 | 07/06/02 | $ 10,375.34 | 8.5 | $ 881.90 | 72.00 | $ 10.15 | $ 730.80 | $ 730.80 | $ 151.10 | $ 881.90 |
| 2003 | 802 | 26590 | 01/05/03 | 01/18/03 | $ 7,573.79 | 8.5 | $ 643.77 | 51.71 | $ 10.15 | $ 524.86 | $ 481.21 | $ 162.56 | $ 643.77 |
| 2003 | 802 | 26590 | 05/26/02 | 06/08/02 | $ 8,825.30 | 8.50% | $ 750.15 | 55.10 | $ 10.15 | | $ 559.27 | $ 190.89 | $ 750.15 |
| 2003 | 802 | 26590 | 06/09/02 | 06/22/02 | $ 13,584.72 | 8.5 | $ 1,154.70 | 80.33 | $ 10.15 | $ 815.35 | $ 815.35 | $ 339.35 | $ 1,154.70 |
| 2003 | 802 | 26590 | 11/24/02 | 12/07/02 | $ 15,205.88 | 8.5 | $ 1,292.50 | 60.11 | $ 10.15 | $ 610.12 | $ 610.12 | $ 682.38 | $ 1,292.50 |
| 2003 | 802 | 26590 | 10/27/02 | 11/09/02 | $ 16,988.58 | 8.5 | $ 1,444.03 | 63.38 | $ 10.15 | $ 643.31 | $ 643.31 | $ 800.72 | $ 1,444.03 |
| 2003 | 802 | 26590 | 07/07/02 | 07/20/02 | $ 17,052.79 | 8.5 | $ 1,449.49 | 63.26 | $ 10.15 | $ 642.09 | $ 642.09 | $ 807.40 | $ 1,449.49 |
| 2003 | 802 | 26590 | 07/21/02 | 08/03/02 | $ 19,693.31 | 8.5 | $ 1,673.93 | 79.73 | $ 10.15 | $ 809.26 | $ 809.26 | $ 864.67 | $ 1,673.93 |
| 2003 | 802 | 26590 | 12/22/02 | 01/04/03 | $ 19,309.00 | 8.5 | $ 1,641.27 | 61.87 | $ 10.15 | $ 627.98 | $ 627.98 | $ 1,013.28 | $ 1,641.27 |
| 2003 | 802 | 26590 | 04/28/02 | 05/11/02 | $ 20,008.10 | 0.085 | $ 1,700.69 | 62.50 | $ 10.15 | | $ 634.38 | $ 1,066.31 | $ 1,700.69 |
| 2003 | 802 | 26590 | 11/10/02 | 11/23/02 | $ 22,180.35 | 8.5 | $ 1,885.33 | 63.46 | $ 10.15 | $ 644.12 | $ 644.12 | $ 1,241.21 | $ 1,885.33 |
| 2003 | 802 | 26590 | 08/04/02 | 08/17/02 | $ 24,354.48 | 8.5 | $ 2,070.13 | 80.51 | $ 10.15 | $ 817.18 | $ 817.18 | $ 1,252.95 | $ 2,070.13 |
| 2003 | 802 | 26590 | 09/15/02 | 09/28/02 | $ 22,399.50 | 8.5 | $ 1,903.96 | 62.05 | $ 10.15 | $ 629.81 | $ 629.81 | $ 1,274.15 | $ 1,903.96 |
| 2003 | 802 | 26590 | 10/13/02 | 10/26/02 | $ 22,746.98 | 8.5 | $ 1,933.49 | 60.01 | $ 10.15 | $ 609.10 | $ 609.10 | $ 1,324.39 | $ 1,933.49 |
| 2003 | 802 | 26590 | 09/29/02 | 10/12/02 | $ 25,307.93 | 8.5 | $ 2,151.17 | 66.80 | $ 10.15 | $ 678.02 | $ 678.02 | $ 1,473.15 | $ 2,151.17 |
| 2003 | 802 | 26590 | 09/01/02 | 09/14/02 | $ 24,538.00 | 8.5 | $ 2,085.73 | 52.99 | $ 10.15 | $ 537.85 | $ 537.85 | $ 1,547.88 | $ 2,085.73 |
| 2003 | 802 | 26590 | 08/18/02 | 08/31/02 | $ 27,451.50 | 8.5 | $ 2,333.38 | 72.59 | $ 10.15 | $ 736.79 | $ 736.79 | $ 1,596.59 | $ 2,333.38 |
| 2003 | 802 | 26590 | 12/08/02 | 12/21/02 | $ 31,397.65 | 8.5 | $ 2,668.80 | 63.09 | $ 10.15 | $ 640.36 | $ 640.36 | $ 2,028.44 | $ 2,668.80 |
| 2003 | 802 | 45235 | 05/26/02 | 06/08/02 | $ 7,211.04 | 8.50% | $ 612.94 | 78.42 | $ 10.15 | | $ 795.96 | $ - | $ 795.96 |
| 2003 | 802 | 45235 | 04/28/02 | 05/11/02 | $ 8,466.60 | 0.085 | $ 719.66 | 79.00 | $ 10.15 | | $ 801.85 | $ - | $ 801.85 |
| 2003 | 802 | 45235 | 10/13/02 | 10/26/02 | $ 9,000.97 | 8.5 | $ 765.08 | 79.28 | $ 10.15 | $ 804.69 | $ 804.69 | $ - | $ 804.69 |
| 2003 | 802 | 45235 | 09/15/02 | 09/28/02 | $ 8,861.80 | 8.5 | $ 753.25 | 80.06 | $ 10.15 | $ 812.61 | $ 812.61 | $ - | $ 812.61 |
| 2003 | 802 | 45235 | 09/29/02 | 10/12/02 | $ 9,264.17 | 8.5 | $ 787.45 | 80.24 | $ 10.15 | $ 814.44 | $ 814.44 | $ - | $ 814.44 |
| 2003 | 802 | 45235 | 06/23/02 | 07/06/02 | $ 6,380.36 | 8.5 | $ 542.33 | 80.34 | $ 10.15 | $ 815.45 | $ 815.45 | $ - | $ 815.45 |
| 2003 | 802 | 45235 | 08/18/02 | 08/31/02 | $ 9,543.26 | 8.5 | $ 811.18 | 80.92 | $ 10.15 | $ 821.34 | $ 821.34 | $ - | $ 821.34 |
| 2003 | 802 | 45235 | 06/09/02 | 06/22/02 | $ 9,083.32 | 8.5 | $ 772.08 | 75.12 | $ 10.15 | $ 762.47 | $ 762.47 | $ 9.61 | $ 772.08 |
| 2003 | 802 | 45235 | 05/12/02 | 05/25/02 | $ 9,413.36 | 8.5% | $ 800.14 | 71.92 | $ 10.15 | | $ 729.99 | $ 70.15 | $ 800.14 |
| 2003 | 802 | 45235 | 10/27/02 | 11/09/02 | $ 11,717.54 | 8.5 | $ 995.99 | 78.91 | $ 10.15 | $ 800.94 | $ 800.94 | $ 195.05 | $ 995.99 |
| 2003 | 802 | 45235 | 08/04/02 | 08/17/02 | $ 12,427.88 | 8.5 | $ 1,056.37 | 80.91 | $ 10.15 | $ 821.24 | $ 821.24 | $ 235.13 | $ 1,056.37 |
| 2003 | 802 | 45235 | 11/10/02 | 11/23/02 | $ 12,611.82 | 8.5 | $ 1,072.00 | 77.84 | $ 10.15 | $ 790.08 | $ 790.08 | $ 281.93 | $ 1,072.00 |
| 2003 | 802 | 45235 | 12/22/02 | 01/04/03 | $ 12,740.70 | 8.5 | $ 1,082.96 | 76.83 | $ 10.15 | $ 779.82 | $ 779.82 | $ 303.14 | $ 1,082.96 |
| 2003 | 802 | 45235 | 07/21/02 | 08/03/02 | $ 13,465.20 | 8.5 | $ 1,144.54 | 80.19 | $ 10.15 | $ 813.93 | $ 813.93 | $ 330.61 | $ 1,144.54 |
| 2003 | 802 | 45235 | 12/08/02 | 12/21/02 | $ 14,038.82 | 8.5 | $ 1,193.30 | 78.73 | $ 10.15 | $ 799.11 | $ 799.11 | $ 394.19 | $ 1,193.30 |
| 2003 | 802 | 45235 | 07/07/02 | 07/20/02 | $ 15,842.15 | 8.5 | $ 1,346.58 | 80.71 | $ 10.15 | $ 819.21 | $ 819.21 | $ 527.38 | $ 1,346.58 |
| 2003 | 802 | 45235 | 09/01/02 | 09/14/02 | $ 15,791.87 | 8.5 | $ 1,342.31 | 78.87 | $ 10.15 | $ 800.53 | $ 800.53 | $ 541.78 | $ 1,342.31 |
| 2003 | 802 | 45235 | 01/19/03 | 02/01/03 | $ 17,384.34 | 8.5 | $ 1,477.67 | 70.69 | $ 10.15 | $ 717.50 | $ 717.50 | $ 760.17 | $ 1,477.67 |
| 2003 | 802 | 45235 | 11/24/02 | 12/07/02 | $ 18,936.81 | 8.5 | $ 1,609.63 | 76.52 | $ 10.15 | $ 776.68 | $ 776.68 | $ 832.95 | $ 1,609.63 |
| 2003 | 802 | 45235 | 03/02/03 | 03/15/03 | $ 24,388.66 | 8.5 | $ 2,073.04 | 80.51 | $ 10.15 | $ 817.18 | $ 817.18 | $ 1,255.86 | $ 2,073.04 |
| 2003 | 802 | 45235 | 02/02/03 | 02/15/03 | $ 26,197.48 | 8.5 | $ 2,226.79 | 95.26 | $ 10.15 | $ 966.89 | $ 966.89 | $ 1,259.90 | $ 2,226.79 |
| 2003 | 802 | 45235 | 02/16/03 | 03/01/03 | $ 25,767.70 | 8.5 | $ 2,190.25 | 79.52 | $ 10.15 | $ 807.13 | $ 807.13 | $ 1,383.13 | $ 2,190.25 |
| 2003 | 802 | 45235 | 01/05/03 | 01/18/03 | $ 26,056.85 | 8.5 | $ 2,214.83 | 80.69 | $ 10.15 | $ 819.00 | $ 764.19 | $ 1,450.64 | $ 2,214.83 |
| 2003 | 802 | 45235 | 03/16/03 | 03/29/03 | $ 27,271.26 | 8.5 | $ 2,318.06 | 65.23 | $ 10.15 | $ 662.08 | $ 662.08 | $ 1,655.97 | $ 2,318.06 |
| 2003 | 802 | 47255 | 03/02/03 | 03/15/03 | $ 5,705.99 | 9 | $ 513.54 | 78.63 | $ 10.15 | $ 798.09 | $ 798.09 | $ - | $ 798.09 |
| 2003 | 802 | 47255 | 02/16/03 | 03/01/03 | $ 5,659.51 | 9 | $ 509.36 | 83.49 | $ 10.15 | $ 847.42 | $ 847.42 | $ - | $ 847.42 |
| 2003 | 802 | 47255 | 03/16/03 | 03/29/03 | $ 16,772.84 | 9 | $ 1,509.56 | 73.41 | $ 10.15 | $ 745.11 | $ 745.11 | $ 764.44 | $ 1,509.56 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2003 | 802 | 77877 | 04/28/02 | 05/11/02 | $ (5,249.00) | 0.085 | $ (446.17) | 32.00 | $ 10.15 | | $ 324.80 | $ - | $ 324.80 |
| 2003 | 802 | 77877 | 07/07/02 | 07/20/02 | $ 4,402.32 | 8.5 | $ 374.20 | 56.50 | $ 10.15 | $ 573.48 | $ 573.48 | $ - | $ 573.48 |
| 2003 | 802 | 77877 | 11/24/02 | 12/07/02 | $ 3,029.05 | 8.5 | $ 257.47 | 63.28 | $ 10.15 | $ 642.29 | $ 642.29 | $ - | $ 642.29 |
| 2003 | 802 | 77877 | 03/16/03 | 03/29/03 | $ (1,357.00) | 8.5 | $ (115.35) | 64.00 | $ 10.15 | $ 649.60 | $ 649.60 | $ - | $ 649.60 |
| 2003 | 802 | 77877 | 12/08/02 | 12/21/02 | $ 5,803.72 | 8.5 | $ 493.32 | 71.61 | $ 10.15 | $ 726.84 | $ 726.84 | $ - | $ 726.84 |
| 2003 | 802 | 77877 | 01/05/03 | 01/18/03 | $ 6,877.03 | 8.5 | $ 584.55 | 60.12 | $ 10.15 | $ 610.22 | $ 563.53 | $ 21.02 | $ 584.55 |
| 2003 | 802 | 77877 | 01/19/03 | 02/01/03 | $ 8,490.41 | 8.5 | $ 721.68 | 64.04 | $ 10.15 | $ 650.01 | $ 650.01 | $ 71.68 | $ 721.68 |
| 2003 | 802 | 77877 | 02/02/03 | 02/15/03 | $ 8,135.78 | 8.5 | $ 691.54 | 55.35 | $ 10.15 | $ 561.80 | $ 561.80 | $ 129.74 | $ 691.54 |
| 2003 | 802 | 77877 | 09/15/02 | 09/28/02 | $ 9,620.00 | 8.5 | $ 817.70 | 64.78 | $ 10.15 | $ 657.52 | $ 657.52 | $ 160.18 | $ 817.70 |
| 2003 | 802 | 77877 | 02/16/03 | 03/01/03 | $ 9,796.46 | 8.5 | $ 832.70 | 63.43 | $ 10.15 | $ 643.81 | $ 643.81 | $ 188.88 | $ 832.70 |
| 2003 | 802 | 77877 | 10/27/02 | 11/09/02 | $ 10,047.20 | 8.5 | $ 854.01 | 64.74 | $ 10.15 | $ 657.11 | $ 657.11 | $ 196.90 | $ 854.01 |
| 2003 | 802 | 77877 | 12/22/02 | 01/04/03 | $ 10,996.77 | 8.5 | $ 934.73 | 64.17 | $ 10.15 | $ 651.33 | $ 651.33 | $ 283.40 | $ 934.73 |
| 2003 | 802 | 77877 | 03/02/03 | 03/15/03 | $ 12,853.97 | 8.5 | $ 1,092.59 | 63.38 | $ 10.15 | $ 643.31 | $ 643.31 | $ 449.28 | $ 1,092.59 |
| 2003 | 802 | 77877 | 10/13/02 | 10/26/02 | $ 14,782.97 | 8.5 | $ 1,256.55 | 64.91 | $ 10.15 | $ 658.84 | $ 658.84 | $ 597.72 | $ 1,256.55 |
| 2003 | 802 | 77877 | 07/21/02 | 08/03/02 | $ 15,197.62 | 8.5 | $ 1,291.80 | 63.49 | $ 10.15 | $ 644.42 | $ 644.42 | $ 647.37 | $ 1,291.80 |
| 2003 | 802 | 77877 | 11/10/02 | 11/23/02 | $ 15,391.18 | 8.5 | $ 1,308.25 | 60.21 | $ 10.15 | $ 611.13 | $ 611.13 | $ 697.12 | $ 1,308.25 |
| 2003 | 802 | 77877 | 09/29/02 | 10/12/02 | $ 17,100.94 | 8.5 | $ 1,453.58 | 73.36 | $ 10.15 | $ 744.60 | $ 744.60 | $ 708.98 | $ 1,453.58 |
| 2003 | 802 | 77877 | 09/01/02 | 09/14/02 | $ 17,087.50 | 8.5 | $ 1,452.44 | 62.33 | $ 10.15 | $ 632.65 | $ 632.65 | $ 819.79 | $ 1,452.44 |
| 2003 | 802 | 77877 | 08/18/02 | 08/31/02 | $ 19,008.50 | 8.5 | $ 1,615.72 | 64.70 | $ 10.15 | $ 656.71 | $ 656.71 | $ 959.02 | $ 1,615.72 |
| 2003 | 802 | 77877 | 08/04/02 | 08/17/02 | $ 22,760.99 | 8.5 | $ 1,934.68 | 64.69 | $ 10.15 | $ 656.60 | $ 656.60 | $ 1,278.08 | $ 1,934.68 |
| 2003 | 802 | 143922 | 01/19/03 | 02/01/03 | $ 3,311.50 | 9 | $ 298.04 | 37.60 | $ 10.15 | $ 381.64 | $ 381.64 | $ - | $ 381.64 |
| 2003 | 802 | 143922 | 02/16/03 | 03/01/03 | $ 5,681.16 | 9 | $ 511.30 | 60.27 | $ 10.15 | $ 611.74 | $ 611.74 | $ - | $ 611.74 |
| 2003 | 802 | 143922 | 10/13/02 | 10/26/02 | $ 6,856.38 | 9 | $ 617.07 | 63.69 | $ 10.15 | $ 646.45 | $ 646.45 | $ - | $ 646.45 |
| 2003 | 802 | 143922 | 03/16/03 | 03/29/03 | $ 3,123.46 | 9 | $ 281.11 | 64.46 | $ 10.15 | $ 654.27 | $ 654.27 | $ - | $ 654.27 |
| 2003 | 802 | 143922 | 01/05/03 | 01/18/03 | $ 5,608.00 | 9 | $ 504.72 | 69.90 | $ 10.15 | $ 709.49 | $ 664.83 | $ - | $ 664.83 |
| 2003 | 802 | 143922 | 03/02/03 | 03/15/03 | $ 5,543.17 | 9 | $ 498.89 | 72.98 | $ 10.15 | $ 740.75 | $ 740.75 | $ - | $ 740.75 |
| 2003 | 802 | 143922 | 10/27/02 | 11/09/02 | $ 6,095.35 | 9 | $ 548.58 | 76.77 | $ 10.15 | $ 779.22 | $ 779.22 | $ - | $ 779.22 |
| 2003 | 802 | 143922 | 09/01/02 | 09/14/02 | $ 5,692.48 | 9 | $ 512.32 | 78.18 | $ 10.15 | $ 793.53 | $ 793.53 | $ - | $ 793.53 |
| 2003 | 802 | 143922 | 02/02/03 | 02/15/03 | $ 8,408.71 | 9 | $ 756.78 | 79.17 | $ 10.15 | $ 803.58 | $ 803.58 | $ - | $ 803.58 |
| 2003 | 802 | 143922 | 08/18/02 | 08/31/02 | $ 8,727.01 | 9 | $ 785.43 | 79.52 | $ 10.15 | $ 807.13 | $ 807.13 | $ - | $ 807.13 |
| 2003 | 802 | 143922 | 09/15/02 | 09/28/02 | $ 6,671.85 | 9 | $ 600.47 | 55.05 | $ 10.15 | $ 558.76 | $ 558.76 | $ 41.71 | $ 600.47 |
| 2003 | 802 | 143922 | 08/04/02 | 08/17/02 | $ 9,484.44 | 9 | $ 853.60 | 75.66 | $ 10.15 | $ 767.95 | $ 767.95 | $ 85.65 | $ 853.60 |
| 2003 | 802 | 143922 | 11/24/02 | 12/07/02 | $ 13,448.28 | 9 | $ 1,210.35 | 84.36 | $ 10.15 | $ 856.25 | $ 856.25 | $ 354.09 | $ 1,210.35 |
| 2003 | 802 | 143922 | 09/29/02 | 10/12/02 | $ 13,620.37 | 9 | $ 1,225.83 | 78.03 | $ 10.15 | $ 792.00 | $ 792.00 | $ 433.83 | $ 1,225.83 |
| 2003 | 802 | 143922 | 12/08/02 | 12/21/02 | $ 16,053.70 | 9 | $ 1,444.83 | 91.47 | $ 10.15 | $ 928.42 | $ 928.42 | $ 516.41 | $ 1,444.83 |
| 2003 | 802 | 143922 | 11/10/02 | 11/23/02 | $ 14,164.19 | 9 | $ 1,274.78 | 71.78 | $ 10.15 | $ 728.57 | $ 728.57 | $ 546.21 | $ 1,274.78 |
| 2003 | 802 | 143922 | 12/22/02 | 01/04/03 | $ 17,719.41 | 9 | $ 1,594.75 | 61.71 | $ 10.15 | $ 626.36 | $ 626.36 | $ 968.39 | $ 1,594.75 |
| 2003 | 802 | 435604 | 05/26/02 | 06/08/02 | $ 9,405.61 | 9.00% | $ 846.50 | 71.75 | $ 10.15 | | $ 728.26 | $ - | $ 728.26 |
| 2003 | 802 | 435604 | 09/01/02 | 09/14/02 | $ 6,522.02 | 9 | $ 586.98 | 74.54 | $ 10.15 | $ 756.58 | $ 756.58 | $ - | $ 756.58 |
| 2003 | 802 | 435604 | 04/28/02 | 05/11/02 | $ 6,687.86 | 0.09 | $ 601.91 | 76.62 | $ 10.15 | | $ 777.69 | $ - | $ 777.69 |
| 2003 | 802 | 435604 | 09/29/02 | 10/12/02 | $ 7,604.84 | 9 | $ 684.44 | 79.47 | $ 10.15 | $ 806.62 | $ 806.62 | $ - | $ 806.62 |
| 2003 | 802 | 435604 | 11/24/02 | 12/07/02 | $ 4,930.38 | 9 | $ 443.73 | 97.42 | $ 10.15 | $ 988.81 | $ 988.81 | $ - | $ 988.81 |
| 2003 | 802 | 435604 | 02/16/03 | 03/01/03 | $ 8,788.50 | 9 | $ 790.97 | 77.44 | $ 10.15 | $ 786.02 | $ 786.02 | $ 4.95 | $ 790.97 |
| 2003 | 802 | 435604 | 08/18/02 | 08/31/02 | $ 10,670.72 | 9 | $ 960.36 | 79.23 | $ 10.15 | $ 804.18 | $ 804.18 | $ 156.18 | $ 960.36 |
| 2003 | 802 | 435604 | 08/04/02 | 08/17/02 | $ 10,186.09 | 9 | $ 916.75 | 72.33 | $ 10.15 | $ 734.15 | $ 734.15 | $ 182.60 | $ 916.75 |
| 2003 | 802 | 435604 | 07/21/02 | 08/03/02 | $ 11,551.80 | 9 | $ 1,039.66 | 79.30 | $ 10.15 | $ 804.90 | $ 804.90 | $ 234.77 | $ 1,039.66 |
| 2003 | 802 | 435604 | 10/13/02 | 10/26/02 | $ 12,025.12 | 9 | $ 1,082.26 | 79.69 | $ 10.15 | $ 808.85 | $ 808.85 | $ 273.41 | $ 1,082.26 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2003 | 802 | 435604 | 03/16/03 | 03/29/03 | $ 12,027.11 | 9 | $ 1,082.44 | 61.96 | $ 10.15 | $ 628.89 | $ 628.89 | $ 453.55 | $ 1,082.44 |
| 2003 | 802 | 435604 | 06/09/02 | 06/22/02 | $ 17,339.62 | 9 | $ 1,560.57 | 83.84 | $ 10.15 | $ 850.98 | $ 850.98 | $ 709.59 | $ 1,560.57 |
| 2003 | 802 | 435604 | 12/22/02 | 01/04/03 | $ 18,153.10 | 9 | $ 1,633.78 | 80.38 | $ 10.15 | $ 815.86 | $ 815.86 | $ 817.92 | $ 1,633.78 |
| 2003 | 802 | 435604 | 11/10/02 | 11/23/02 | $ 21,862.63 | 9 | $ 1,967.64 | 87.87 | $ 10.15 | $ 891.88 | $ 891.88 | $ 1,075.76 | $ 1,967.64 |
| 2003 | 802 | 435604 | 03/02/03 | 03/15/03 | $ 22,880.96 | 9 | $ 2,059.29 | 80.30 | $ 10.15 | $ 815.05 | $ 815.05 | $ 1,244.24 | $ 2,059.29 |
| 2003 | 802 | 435604 | 09/15/02 | 09/28/02 | $ 24,141.47 | 9 | $ 2,172.73 | 79.35 | $ 10.15 | $ 805.40 | $ 805.40 | $ 1,367.33 | $ 2,172.73 |
| 2003 | 802 | 435604 | 10/27/02 | 11/09/02 | $ 23,122.31 | 9 | $ 2,081.01 | 65.07 | $ 10.15 | $ 660.46 | $ 660.46 | $ 1,420.55 | $ 2,081.01 |
| 2003 | 802 | 435604 | 02/02/03 | 02/15/03 | $ 27,775.59 | 9 | $ 2,499.80 | 77.69 | $ 10.15 | $ 788.55 | $ 788.55 | $ 1,711.25 | $ 2,499.80 |
| 2003 | 802 | 435604 | 05/12/02 | 05/25/02 | $ 30,763.57 | 9.0% | $ 2,768.72 | 93.54 | $ 10.15 | | $ 949.43 | $ 1,819.29 | $ 2,768.72 |
| 2003 | 802 | 435604 | 01/19/03 | 02/01/03 | $ 35,604.26 | 9 | $ 3,204.38 | 80.11 | $ 10.15 | $ 813.12 | $ 813.12 | $ 2,391.27 | $ 3,204.38 |
| 2003 | 802 | 435604 | 01/05/03 | 01/18/03 | $ 33,568.52 | 9 | $ 3,021.17 | 54.02 | $ 10.15 | $ 548.30 | $ 492.47 | $ 2,528.70 | $ 3,021.17 |
| 2003 | 802 | 435604 | 06/23/02 | 07/06/02 | $ 38,586.85 | 9 | $ 3,472.82 | 80.31 | $ 10.15 | $ 815.15 | $ 815.15 | $ 2,657.67 | $ 3,472.82 |
| 2003 | 802 | 435604 | 12/08/02 | 12/21/02 | $ 39,885.24 | 9 | $ 3,589.67 | 81.46 | $ 10.15 | $ 826.82 | $ 826.82 | $ 2,762.85 | $ 3,589.67 |
| 2003 | 802 | 435604 | 07/07/02 | 07/20/02 | $ 39,623.95 | 9 | $ 3,566.16 | 74.39 | $ 10.15 | $ 755.06 | $ 755.06 | $ 2,811.10 | $ 3,566.16 |
| 2003 | 802 | 510473 | 01/05/03 | 01/18/03 | $ 9,073.80 | 9 | $ 816.64 | 67.40 | $ 10.15 | $ 684.11 | $ 638.43 | $ 178.21 | $ 816.64 |
| 2003 | 802 | 510473 | 03/02/03 | 03/15/03 | $ 14,969.16 | 9 | $ 1,347.22 | 73.47 | $ 10.15 | $ 745.72 | $ 745.72 | $ 601.50 | $ 1,347.22 |
| 2003 | 802 | 510473 | 02/02/03 | 02/15/03 | $ 18,556.84 | 9 | $ 1,670.12 | 104.37 | $ 10.15 | ####### | ####### | $ 610.76 | $ 1,670.12 |
| 2003 | 802 | 510473 | 02/16/03 | 03/01/03 | $ 16,376.95 | 9 | $ 1,473.93 | 79.31 | $ 10.15 | $ 805.00 | $ 805.00 | $ 668.93 | $ 1,473.93 |
| 2003 | 802 | 510473 | 03/16/03 | 03/29/03 | $ 17,604.05 | 9 | $ 1,584.36 | 88.57 | $ 10.15 | $ 898.99 | $ 898.99 | $ 685.38 | $ 1,584.36 |
| 2003 | 802 | 510473 | 01/19/03 | 02/01/03 | $ 19,996.58 | 9 | $ 1,799.69 | 73.03 | $ 10.15 | $ 741.25 | $ 741.25 | $ 1,058.44 | $ 1,799.69 |
| 2003 | 802 | 516260 | 02/16/03 | 03/01/03 | $ 5,807.88 | 9 | $ 522.71 | 74.27 | $ 10.15 | $ 753.84 | $ 753.84 | $ - | $ 753.84 |
| 2003 | 802 | 516260 | 08/04/02 | 08/17/02 | $ 7,253.14 | 9 | $ 652.78 | 79.08 | $ 10.15 | $ 802.66 | $ 802.66 | $ - | $ 802.66 |
| 2003 | 802 | 516260 | 03/16/03 | 03/29/03 | $ 3,055.62 | 9 | $ 275.01 | 79.19 | $ 10.15 | $ 803.78 | $ 803.78 | $ - | $ 803.78 |
| 2003 | 802 | 516260 | 02/02/03 | 02/15/03 | $ 8,595.43 | 9 | $ 773.59 | 75.21 | $ 10.15 | $ 763.38 | $ 763.38 | $ 10.21 | $ 773.59 |
| 2003 | 802 | 516260 | 09/01/02 | 09/14/02 | $ 8,205.99 | 9 | $ 738.54 | 70.98 | $ 10.15 | $ 720.45 | $ 720.45 | $ 18.09 | $ 738.54 |
| 2003 | 802 | 516260 | 03/02/03 | 03/15/03 | $ 9,215.46 | 9 | $ 829.39 | 75.27 | $ 10.15 | $ 763.99 | $ 763.99 | $ 65.40 | $ 829.39 |
| 2003 | 802 | 516260 | 09/29/02 | 10/12/02 | $ 11,579.19 | 9 | $ 1,042.13 | 66.78 | $ 10.15 | $ 677.82 | $ 677.82 | $ 364.31 | $ 1,042.13 |
| 2003 | 802 | 516260 | 09/15/02 | 09/28/02 | $ 12,773.87 | 9 | $ 1,149.65 | 71.06 | $ 10.15 | $ 721.26 | $ 721.26 | $ 428.39 | $ 1,149.65 |
| 2003 | 802 | 516260 | 10/27/02 | 11/09/02 | $ 14,058.80 | 9 | $ 1,265.29 | 71.62 | $ 10.15 | $ 726.94 | $ 726.94 | $ 538.35 | $ 1,265.29 |
| 2003 | 802 | 516260 | 01/05/03 | 01/18/03 | $ 13,701.49 | 9 | $ 1,233.13 | 72.34 | $ 10.15 | $ 734.25 | $ 690.60 | $ 542.53 | $ 1,233.13 |
| 2003 | 802 | 516260 | 06/23/02 | 07/06/02 | $ 14,317.48 | 9 | $ 1,288.57 | 70.20 | $ 10.15 | $ 712.53 | $ 712.53 | $ 576.04 | $ 1,288.57 |
| 2003 | 802 | 516260 | 08/18/02 | 08/31/02 | $ 15,123.19 | 9 | $ 1,361.09 | 75.18 | $ 10.15 | $ 763.08 | $ 763.08 | $ 598.01 | $ 1,361.09 |
| 2003 | 802 | 516260 | 01/19/03 | 02/01/03 | $ 16,144.11 | 9 | $ 1,452.97 | 75.70 | $ 10.15 | $ 768.36 | $ 768.36 | $ 684.61 | $ 1,452.97 |
| 2003 | 802 | 516260 | 07/07/02 | 07/20/02 | $ 16,097.67 | 9 | $ 1,448.79 | 70.38 | $ 10.15 | $ 714.36 | $ 714.36 | $ 734.43 | $ 1,448.79 |
| 2003 | 802 | 516260 | 10/13/02 | 10/26/02 | $ 16,633.34 | 9 | $ 1,497.00 | 71.52 | $ 10.15 | $ 725.93 | $ 725.93 | $ 771.07 | $ 1,497.00 |
| 2003 | 802 | 516260 | 05/26/02 | 06/08/02 | $ 18,045.77 | 9.00% | $ 1,624.12 | 72.02 | $ 10.15 | | $ 731.00 | $ 893.12 | $ 1,624.12 |
| 2003 | 802 | 516260 | 11/10/02 | 11/23/02 | $ 19,626.43 | 9 | $ 1,766.38 | 80.93 | $ 10.15 | $ 821.44 | $ 821.44 | $ 944.94 | $ 1,766.38 |
| 2003 | 802 | 516260 | 11/24/02 | 12/07/02 | $ 20,648.18 | 9 | $ 1,858.34 | 71.96 | $ 10.15 | $ 730.39 | $ 730.39 | $ 1,127.94 | $ 1,858.34 |
| 2003 | 802 | 516260 | 04/28/02 | 05/11/02 | $ 21,994.83 | 0.09 | $ 1,979.53 | 73.42 | $ 10.15 | | $ 745.21 | $ 1,234.32 | $ 1,979.53 |
| 2003 | 802 | 516260 | 07/21/02 | 08/03/02 | $ 23,485.62 | 9 | $ 2,113.71 | 79.04 | $ 10.15 | $ 802.26 | $ 802.26 | $ 1,311.45 | $ 2,113.71 |
| 2003 | 802 | 516260 | 06/09/02 | 06/22/02 | $ 25,056.65 | 9 | $ 2,255.10 | 84.39 | $ 10.15 | $ 856.56 | $ 856.56 | $ 1,398.54 | $ 2,255.10 |
| 2003 | 802 | 516260 | 12/22/02 | 01/04/03 | $ 29,646.94 | 9 | $ 2,668.22 | 80.19 | $ 10.15 | $ 813.93 | $ 813.93 | $ 1,854.30 | $ 2,668.22 |
| 2003 | 802 | 516260 | 05/12/02 | 05/25/02 | $ 27,966.95 | 9.0% | $ 2,517.03 | 63.73 | $ 10.15 | | $ 646.86 | $ 1,870.17 | $ 2,517.03 |
| 2003 | 802 | 516260 | 12/08/02 | 12/21/02 | $ 31,123.56 | 9 | $ 2,801.12 | 76.31 | $ 10.15 | $ 774.55 | $ 774.55 | $ 2,026.57 | $ 2,801.12 |
| 2003 | 802 | 604038 | 03/02/03 | 03/15/03 | $ 7,225.92 | 9 | $ 650.33 | 80.98 | $ 10.15 | $ 821.95 | $ 821.95 | $ - | $ 821.95 |
| 2003 | 802 | 604038 | 09/01/02 | 09/14/02 | $ 9,977.93 | 8.5 | $ 848.12 | 80.09 | $ 10.15 | $ 812.91 | $ 812.91 | $ 35.21 | $ 848.12 |
| 2003 | 802 | 604038 | 08/18/02 | 08/31/02 | $ 10,320.58 | 8.5 | $ 877.25 | 80.17 | $ 10.15 | $ 813.73 | $ 813.73 | $ 63.52 | $ 877.25 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2003 | 802 | 604038 | 09/15/02 | 09/28/02 | $ 10,986.04 | 8.5 | $ 933.81 | 81.34 | $ 10.15 | $ 825.60 | $ 825.60 | $ 108.21 | $ 933.81 |
| 2003 | 802 | 604038 | 04/28/02 | 05/11/02 | $ 16,191.15 | 0.095 | $ 1,538.16 | 120.57 | $ 10.15 | | ####### | $ 314.37 | $ 1,538.16 |
| 2003 | 802 | 604038 | 10/27/02 | 11/09/02 | $ 12,544.72 | 8.5 | $ 1,066.30 | 72.45 | $ 10.15 | $ 735.37 | $ 735.37 | $ 330.93 | $ 1,066.30 |
| 2003 | 802 | 604038 | 01/19/03 | 02/01/03 | $ 14,333.37 | 8.5 | $ 1,218.34 | 79.63 | $ 10.15 | $ 808.24 | $ 808.24 | $ 410.09 | $ 1,218.34 |
| 2003 | 802 | 604038 | 05/26/02 | 06/08/02 | $ 16,016.47 | 8.50% | $ 1,361.40 | 92.45 | $ 10.15 | | $ 938.37 | $ 423.03 | $ 1,361.40 |
| 2003 | 802 | 604038 | 03/16/03 | 03/29/03 | $ 13,272.42 | 9 | $ 1,194.52 | 68.82 | $ 10.15 | $ 698.52 | $ 698.52 | $ 495.99 | $ 1,194.52 |
| 2003 | 802 | 604038 | 11/10/02 | 11/23/02 | $ 16,633.35 | 8.5 | $ 1,413.83 | 87.46 | $ 10.15 | $ 887.72 | $ 887.72 | $ 526.12 | $ 1,413.83 |
| 2003 | 802 | 604038 | 06/23/02 | 07/06/02 | $ 14,044.83 | 8.5 | $ 1,193.81 | 54.74 | $ 10.15 | $ 555.61 | $ 555.61 | $ 638.20 | $ 1,193.81 |
| 2003 | 802 | 604038 | 02/16/03 | 03/01/03 | $ 15,943.59 | 9 | $ 1,434.92 | 77.76 | $ 10.15 | $ 789.26 | $ 789.26 | $ 645.66 | $ 1,434.92 |
| 2003 | 802 | 604038 | 11/24/02 | 12/07/02 | $ 19,521.51 | 8.5 | $ 1,659.33 | 90.18 | $ 10.15 | $ 915.33 | $ 915.33 | $ 744.00 | $ 1,659.33 |
| 2003 | 802 | 604038 | 09/29/02 | 10/12/02 | $ 18,239.28 | 8.5 | $ 1,550.34 | 69.70 | $ 10.15 | $ 707.46 | $ 707.46 | $ 842.88 | $ 1,550.34 |
| 2003 | 802 | 604038 | 02/02/03 | 02/15/03 | $ 17,968.42 | 8.5 | $ 1,527.32 | 66.32 | $ 10.15 | $ 673.15 | $ 673.15 | $ 854.17 | $ 1,527.32 |
| 2003 | 802 | 604038 | 07/07/02 | 07/20/02 | $ 17,989.13 | 8.5 | $ 1,529.08 | 64.65 | $ 10.15 | $ 656.20 | $ 656.20 | $ 872.88 | $ 1,529.08 |
| 2003 | 802 | 604038 | 01/05/03 | 01/18/03 | $ 16,958.91 | 8.5 | $ 1,441.51 | 59.15 | $ 10.15 | $ 600.37 | $ 556.72 | $ 884.79 | $ 1,441.51 |
| 2003 | 802 | 604038 | 05/12/02 | 05/25/02 | $ 22,356.61 | 8.5% | $ 1,900.31 | 95.14 | $ 10.15 | | $ 965.67 | $ 934.64 | $ 1,900.31 |
| 2003 | 802 | 604038 | 10/13/02 | 10/26/02 | $ 21,379.80 | 8.5 | $ 1,817.28 | 85.51 | $ 10.15 | $ 867.93 | $ 867.93 | $ 949.36 | $ 1,817.28 |
| 2003 | 802 | 604038 | 07/21/02 | 08/03/02 | $ 23,137.18 | 8.5 | $ 1,966.66 | 82.12 | $ 10.15 | $ 833.52 | $ 833.52 | $ 1,133.14 | $ 1,966.66 |
| 2003 | 802 | 604038 | 08/04/02 | 08/17/02 | $ 21,781.71 | 8.5 | $ 1,851.45 | 68.42 | $ 10.15 | $ 694.46 | $ 694.46 | $ 1,156.98 | $ 1,851.45 |
| 2003 | 802 | 604038 | 06/09/02 | 06/22/02 | $ 23,343.78 | 8.5 | $ 1,984.22 | 76.13 | $ 10.15 | $ 772.72 | $ 772.72 | $ 1,211.50 | $ 1,984.22 |
| 2003 | 802 | 604038 | 12/08/02 | 12/21/02 | $ 27,419.07 | 8.5 | $ 2,330.62 | 69.69 | $ 10.15 | $ 707.35 | $ 707.35 | $ 1,623.27 | $ 2,330.62 |
| 2003 | 802 | 604038 | 12/22/02 | 01/04/03 | $ 28,587.60 | 8.5 | $ 2,429.95 | 71.33 | $ 10.15 | $ 724.00 | $ 724.00 | $ 1,705.95 | $ 2,429.95 |
| 2003 | 802 | 619561 | 09/15/02 | 09/28/02 | $ 6,568.42 | 9 | $ 591.16 | 60.62 | $ 10.15 | $ 615.29 | $ 615.29 | $ - | $ 615.29 |
| 2003 | 802 | 619561 | 08/18/02 | 08/31/02 | $ 6,990.88 | 9 | $ 629.18 | 83.16 | $ 10.15 | $ 844.07 | $ 844.07 | $ - | $ 844.07 |
| 2003 | 802 | 619561 | 10/13/02 | 10/26/02 | $ 9,518.97 | 9 | $ 856.71 | 86.48 | $ 10.15 | $ 877.77 | $ 877.77 | $ - | $ 877.77 |
| 2003 | 802 | 619561 | 09/01/02 | 09/14/02 | $ 7,386.96 | 9 | $ 664.83 | 89.58 | $ 10.15 | $ 909.24 | $ 909.24 | $ - | $ 909.24 |
| 2003 | 802 | 619561 | 11/10/02 | 11/23/02 | $ 12,747.84 | 9 | $ 1,147.31 | 73.24 | $ 10.15 | $ 743.39 | $ 743.39 | $ 403.92 | $ 1,147.31 |
| 2003 | 802 | 619561 | 11/24/02 | 12/07/02 | $ 15,858.50 | 9 | $ 1,427.27 | 77.82 | $ 10.15 | $ 789.87 | $ 789.87 | $ 637.39 | $ 1,427.27 |
| 2003 | 802 | 619561 | 10/27/02 | 11/09/02 | $ 18,197.14 | 9 | $ 1,637.74 | 76.14 | $ 10.15 | $ 772.82 | $ 772.82 | $ 864.92 | $ 1,637.74 |
| 2003 | 802 | 619561 | 09/29/02 | 10/12/02 | $ 20,133.88 | 9 | $ 1,812.05 | 75.06 | $ 10.15 | $ 761.86 | $ 761.86 | $ 1,050.19 | $ 1,812.05 |
| 2003 | 802 | 665315 | 06/09/02 | 06/22/02 | $ 13,606.88 | 3 | $ 408.21 | 41.79 | $ 10.15 | $ 424.17 | $ 424.17 | $ - | $ 424.17 |
| 2003 | 802 | 665315 | 07/21/02 | 08/03/02 | $ 3,000.11 | 8.5 | $ 255.01 | 56.05 | $ 10.15 | $ 568.91 | $ 568.91 | $ - | $ 568.91 |
| 2003 | 802 | 665315 | 02/16/03 | 03/01/03 | $ 5,591.33 | 8.5 | $ 475.26 | 60.99 | $ 10.15 | $ 619.05 | $ 619.05 | $ - | $ 619.05 |
| 2003 | 802 | 665315 | 09/15/02 | 09/28/02 | $ 5,165.35 | 8.5 | $ 439.05 | 62.27 | $ 10.15 | $ 632.04 | $ 632.04 | $ - | $ 632.04 |
| 2003 | 802 | 665315 | 01/05/03 | 01/18/03 | $ 5,006.28 | 8.5 | $ 425.53 | 63.63 | $ 10.15 | $ 645.84 | $ 601.18 | $ - | $ 601.18 |
| 2003 | 802 | 665315 | 10/27/02 | 11/09/02 | $ 7,427.82 | 8.5 | $ 631.36 | 63.76 | $ 10.15 | $ 647.16 | $ 647.16 | $ - | $ 647.16 |
| 2003 | 802 | 665315 | 03/02/03 | 03/15/03 | $ 1,225.53 | 8.5 | $ 104.17 | 64.68 | $ 10.15 | $ 656.50 | $ 656.50 | $ - | $ 656.50 |
| 2003 | 802 | 665315 | 09/01/02 | 09/14/02 | $ 4,457.45 | 8.5 | $ 378.88 | 67.79 | $ 10.15 | $ 688.07 | $ 688.07 | $ - | $ 688.07 |
| 2003 | 802 | 665315 | 02/02/03 | 02/15/03 | $ 6,705.91 | 8.5 | $ 570.00 | 70.69 | $ 10.15 | $ 717.50 | $ 717.50 | $ - | $ 717.50 |
| 2003 | 802 | 665315 | 01/19/03 | 02/01/03 | $ 8,245.06 | 8.5 | $ 700.83 | 55.65 | $ 10.15 | $ 564.85 | $ 564.85 | $ 135.98 | $ 700.83 |
| 2003 | 802 | 665315 | 08/18/02 | 08/31/02 | $ 9,376.75 | 8.5 | $ 797.02 | 62.87 | $ 10.15 | $ 638.13 | $ 638.13 | $ 158.89 | $ 797.02 |
| 2003 | 802 | 665315 | 10/13/02 | 10/26/02 | $ 9,629.84 | 8.5 | $ 818.54 | 63.27 | $ 10.15 | $ 642.19 | $ 642.19 | $ 176.35 | $ 818.54 |
| 2003 | 802 | 665315 | 11/24/02 | 12/07/02 | $ 11,910.90 | 8.5 | $ 1,012.43 | 70.69 | $ 10.15 | $ 717.50 | $ 717.50 | $ 294.92 | $ 1,012.43 |
| 2003 | 802 | 665315 | 12/22/02 | 01/04/03 | $ 11,380.59 | 8.5 | $ 967.35 | 62.96 | $ 10.15 | $ 639.04 | $ 639.04 | $ 328.31 | $ 967.35 |
| 2003 | 802 | 665315 | 08/04/02 | 08/17/02 | $ 8,897.83 | 8.5 | $ 756.32 | 40.27 | $ 10.15 | $ 408.74 | $ 408.74 | $ 347.58 | $ 756.32 |
| 2003 | 802 | 665315 | 06/23/02 | 07/06/02 | $ 13,911.55 | 8.5 | $ 1,182.48 | 75.35 | $ 10.15 | $ 764.80 | $ 764.80 | $ 417.68 | $ 1,182.48 |
| 2003 | 802 | 665315 | 11/10/02 | 11/23/02 | $ 14,284.04 | 8.5 | $ 1,214.14 | 70.31 | $ 10.15 | $ 713.65 | $ 713.65 | $ 500.50 | $ 1,214.14 |
| 2003 | 802 | 665315 | 09/29/02 | 10/12/02 | $ 14,036.28 | 8.5 | $ 1,193.08 | 64.44 | $ 10.15 | $ 654.07 | $ 654.07 | $ 539.02 | $ 1,193.08 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2003 | 802 | 665315 | 07/07/02 | 07/20/02 | $ 13,638.43 | 8.5 | $ 1,159.27 | 57.60 | $ 10.15 | $ 584.64 | $ 584.64 | $ 574.63 | $ 1,159.27 |
| 2003 | 802 | 665315 | 12/08/02 | 12/21/02 | $ 25,863.71 | 8.5 | $ 2,198.42 | 59.26 | $ 10.15 | $ 601.49 | $ 601.49 | $ 1,596.93 | $ 2,198.42 |
| 2003 | 802 | 704790 | 04/28/02 | 05/11/02 | $ 494.35 | 0.02 | $ 9.89 | | | | | $ 9.89 | $ 9.89 |
| 2003 | 802 | 704790 | 05/26/02 | 06/08/02 | $ 3,268.00 | 2.00% | $ 65.36 | | | | $ - | $ 65.36 | $ 65.36 |
| 2003 | 802 | 704790 | 05/12/02 | 05/25/02 | $ 22,648.49 | 2.0% | $ 452.97 | | | | $ - | $ 452.97 | $ 452.97 |
| 2003 | 802 | 939466 | 03/16/03 | 03/29/03 | $ 2,718.37 | 9 | $ 244.65 | 67.72 | $ 10.15 | $ 687.36 | $ 687.36 | $ - | $ 687.36 |
| 2003 | 802 | 939466 | 11/10/02 | 11/23/02 | $ 8,239.71 | 9 | $ 741.57 | 74.14 | $ 10.15 | $ 752.52 | $ 752.52 | $ - | $ 752.52 |
| 2003 | 802 | 939466 | 01/05/03 | 01/18/03 | $ 4,100.05 | 9 | $ 369.00 | 74.97 | $ 10.15 | $ 760.95 | $ 717.30 | $ - | $ 717.30 |
| 2003 | 802 | 939466 | 10/27/02 | 11/09/02 | $ 6,602.86 | 9 | $ 594.26 | 78.86 | $ 10.15 | $ 800.43 | $ 800.43 | $ - | $ 800.43 |
| 2003 | 802 | 939466 | 02/02/03 | 02/15/03 | $ 3,891.69 | 9 | $ 350.25 | 79.14 | $ 10.15 | $ 803.27 | $ 803.27 | $ - | $ 803.27 |
| 2003 | 802 | 939466 | 01/19/03 | 02/01/03 | $ 5,596.24 | 9 | $ 503.66 | 79.18 | $ 10.15 | $ 803.68 | $ 803.68 | $ - | $ 803.68 |
| 2003 | 802 | 939466 | 02/16/03 | 03/01/03 | $ 4,164.83 | 9 | $ 374.83 | 79.25 | $ 10.15 | $ 804.39 | $ 804.39 | $ - | $ 804.39 |
| 2003 | 802 | 939466 | 09/01/02 | 09/14/02 | $ 7,219.88 | 9 | $ 649.79 | 79.72 | $ 10.15 | $ 809.16 | $ 809.16 | $ - | $ 809.16 |
| 2003 | 802 | 939466 | 03/02/03 | 03/15/03 | $ 2,563.90 | 9 | $ 230.75 | 80.09 | $ 10.15 | $ 812.91 | $ 812.91 | $ - | $ 812.91 |
| 2003 | 802 | 939466 | 09/15/02 | 09/28/02 | $ 4,459.40 | 9 | $ 401.35 | 80.21 | $ 10.15 | $ 814.13 | $ 814.13 | $ - | $ 814.13 |
| 2003 | 802 | 939466 | 08/18/02 | 08/31/02 | $ 6,739.49 | 9 | $ 606.55 | 80.89 | $ 10.15 | $ 821.03 | $ 821.03 | $ - | $ 821.03 |
| 2003 | 802 | 939466 | 09/29/02 | 10/12/02 | $ 9,461.38 | 9 | $ 851.52 | 79.45 | $ 10.15 | $ 806.42 | $ 806.42 | $ 45.11 | $ 851.52 |
| 2003 | 802 | 939466 | 11/24/02 | 12/07/02 | $ 10,285.49 | 9 | $ 925.69 | 78.04 | $ 10.15 | $ 792.11 | $ 792.11 | $ 133.59 | $ 925.69 |
| 2003 | 802 | 939466 | 10/13/02 | 10/26/02 | $ 12,608.23 | 9 | $ 1,134.74 | 75.74 | $ 10.15 | $ 768.76 | $ 768.76 | $ 365.98 | $ 1,134.74 |
| 2003 | 802 | 939466 | 12/08/02 | 12/21/02 | $ 17,727.25 | 9 | $ 1,595.45 | 88.76 | $ 10.15 | $ 900.91 | $ 900.91 | $ 694.54 | $ 1,595.45 |
| 2003 | 802 | 939466 | 12/22/02 | 01/04/03 | $ 16,755.02 | 9 | $ 1,507.95 | 71.31 | $ 10.15 | $ 723.80 | $ 723.80 | $ 784.16 | $ 1,507.95 |
| 2003 | 802 | 943028 | 01/19/03 | 02/01/03 | $ (1,836.05) | 9.5 | $ (174.42) | 80.00 | $ 12.02 | $ 961.60 | $ 961.60 | $ - | $ 961.60 |
| 2003 | 802 | 943028 | 05/26/02 | 06/08/02 | $ 13,546.93 | 9.50% | $ 1,286.96 | | | | $ 961.54 | $ 325.42 | $ 1,286.96 |
| 2003 | 802 | 943028 | 05/12/02 | 05/25/02 | $ 27,841.11 | 9.5% | $ 2,644.91 | | | | $ 961.54 | $ 1,683.37 | $ 2,644.91 |
| 2003 | 802 | 943028 | 04/28/02 | 05/11/02 | $ 31,590.59 | 0.095 | $ 3,001.11 | | | | $ 961.54 | $ 2,039.57 | $ 3,001.11 |

# FISCAL YEAR 2004

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2004 | 802 | 3100 | 9282003 | 10112003 | 27,415.66 | 9.5 | 2,604.49 | | | | 1,384.62 | 1,219.87 | 2,604.49 |
| 2004 | 802 | 8920 | 9282003 | 10112003 | 23,054.33 | 10 | 2,305.43 | | | | 961.54 | 1,343.89 | 2,305.43 |
| 2004 | 802 | 12206 | 2012004 | 2142004 | 4,447.47 | 9 | 400.27 | 80.34 | 10.15 | 815.45 | 815.45 | 0.00 | 815.45 |
| 2004 | 802 | 12206 | 2292004 | 3132004 | 18,543.49 | 9 | 1,668.91 | 116.25 | 12.75 | 1,482.19 | 1,482.19 | 186.73 | 1,668.91 |
| 2004 | 802 | 12206 | 2152004 | 2282004 | 13,851.51 | 9 | 1,246.64 | 79.73 | 12.75 | 1,016.56 | 1,016.56 | 230.08 | 1,246.64 |
| 2004 | 802 | 12206 | 1042004 | 1172004 | 10,732.98 | 9 | 965.97 | 75.69 | 10.15 | 768.25 | 717.70 | 248.26 | 965.97 |
| 2004 | 802 | 12206 | 1182004 | 1312004 | 16,665.41 | 9 | 1,499.89 | 77.6 | 10.15 | 787.64 | 787.64 | 712.25 | 1,499.89 |
| 2004 | 802 | 12206 | 12212003 | 1032004 | 23,654.43 | 9 | 2,128.90 | 79.39 | 10.15 | 805.81 | 805.81 | 1,323.09 | 2,128.90 |
| 2004 | 802 | 12337 | 2012004 | 2142004 | 3,070.97 | 8.5 | 261.03 | 54.33 | 10.15 | 551.45 | 551.45 | 0.00 | 551.45 |
| 2004 | 802 | 12337 | 1182004 | 1312004 | 3,879.99 | 8.5 | 329.80 | 61.74 | 10.15 | 626.66 | 626.66 | 0.00 | 626.66 |
| 2004 | 802 | 12337 | 2152004 | 2282004 | 2,952.00 | 8.5 | 250.92 | 63.54 | 12.75 | 810.14 | 810.14 | 0.00 | 810.14 |
| 2004 | 802 | 12337 | 2292004 | 3132004 | 12,205.99 | 8.5 | 1,037.51 | 95.26 | 12.75 | 1,214.57 | 1,214.57 | 0.00 | 1,214.57 |
| 2004 | 802 | 12337 | 1042004 | 1172004 | 9,290.28 | 8.5 | 789.67 | 56.52 | 10.15 | 573.68 | 527.19 | 262.49 | 789.67 |
| 2004 | 802 | 12337 | 12212003 | 1032004 | 18,628.35 | 8.5 | 1,583.41 | 62.43 | 10.15 | 633.66 | 633.66 | 949.75 | 1,583.41 |
| 2004 | 802 | 14252 | 9282003 | 10112003 | (61.75) | 0 | 0.00 | | | | 0.00 | 0.00 | 0.00 |
| 2004 | 802 | 14838 | 2012004 | 2142004 | (69.50) | 0 | 0.00 | 79.8 | 11.56 | 922.49 | 922.49 | 0.00 | 922.49 |
| 2004 | 802 | 14838 | 2152004 | 2282004 | 62.50 | 0 | 0.00 | 81.18 | 11.56 | 938.44 | 938.44 | 0.00 | 938.44 |
| 2004 | 802 | 14838 | 2292004 | 3132004 | 0.00 | 0 | 0.00 | 121.19 | 11.56 | 1,400.96 | 1,400.96 | 0.00 | 1,400.96 |
| 2004 | 802 | 15806 | 1182004 | 1312004 | 5,891.62 | 8.5 | 500.79 | 63.48 | 10.15 | 644.32 | 644.32 | 0.00 | 644.32 |
| 2004 | 802 | 15806 | 2152004 | 2282004 | 7,981.45 | 8.5 | 678.42 | 64.71 | 12.75 | 825.05 | 825.05 | 0.00 | 825.05 |
| 2004 | 802 | 15806 | 2292004 | 3132004 | 14,436.20 | 8.5 | 1,227.08 | 97.65 | 12.75 | 1,245.04 | 1,245.04 | 0.00 | 1,245.04 |
| 2004 | 802 | 15806 | 2012004 | 2142004 | 13,321.33 | 8.5 | 1,132.31 | 63.13 | 10.15 | 640.77 | 640.77 | 491.54 | 1,132.31 |
| 2004 | 802 | 15806 | 12212003 | 1032004 | 18,599.98 | 8.5 | 1,581.00 | 69.99 | 10.15 | 710.40 | 710.40 | 870.60 | 1,581.00 |
| 2004 | 802 | 15806 | 1042004 | 1172004 | 21,290.49 | 8.5 | 1,809.69 | 68.53 | 10.15 | 695.58 | 648.69 | 1,161.00 | 1,809.69 |
| 2004 | 802 | 15998 | 2152004 | 2282004 | 6,035.67 | 9 | 543.21 | 63.06 | 12.75 | 804.02 | 804.02 | 0.00 | 804.02 |
| 2004 | 802 | 15998 | 2292004 | 3132004 | 12,105.73 | 9 | 1,089.52 | 95.16 | 12.75 | 1,213.29 | 1,213.29 | 0.00 | 1,213.29 |
| 2004 | 802 | 15998 | 1042004 | 1172004 | 11,480.32 | 9 | 1,033.23 | 67.1 | 10.15 | 681.07 | 634.18 | 399.05 | 1,033.23 |
| 2004 | 802 | 15998 | 2012004 | 2142004 | 13,043.64 | 9 | 1,173.93 | 60.66 | 10.15 | 615.70 | 615.70 | 558.23 | 1,173.93 |
| 2004 | 802 | 15998 | 1182004 | 1312004 | 13,457.83 | 9 | 1,211.20 | 59.84 | 10.15 | 607.38 | 607.38 | 603.83 | 1,211.20 |
| 2004 | 802 | 15998 | 12212003 | 1032004 | 37,215.55 | 9 | 3,349.40 | 75 | 10.15 | 761.25 | 761.25 | 2,588.15 | 3,349.40 |
| 2004 | 802 | 17849 | 2152004 | 2282004 | 7,844.17 | 8.5 | 666.75 | 79.59 | 12.75 | 1,014.77 | 1,014.77 | 0.00 | 1,014.77 |
| 2004 | 802 | 17849 | 2292004 | 3132004 | 11,804.25 | 8.5 | 1,003.36 | 110.13 | 12.75 | 1,404.16 | 1,404.16 | 0.00 | 1,404.16 |
| 2004 | 802 | 17849 | 2012004 | 2142004 | 12,517.37 | 8.5 | 1,063.98 | 80.33 | 10.15 | 815.35 | 815.35 | 248.63 | 1,063.98 |
| 2004 | 802 | 17849 | 12212003 | 1032004 | 20,401.25 | 8.5 | 1,734.11 | 80.47 | 10.15 | 816.77 | 816.77 | 917.34 | 1,734.11 |
| 2004 | 802 | 17849 | 1042004 | 1172004 | 25,241.00 | 0.085 | 2,145.49 | 77.76 | 10.15 | 789.26 | 736.99 | 1,408.49 | 2,145.49 |
| 2004 | 802 | 17849 | 1182004 | 1312004 | 43,379.58 | 8.5 | 3,687.26 | 81.07 | 10.15 | 822.86 | 822.86 | 2,864.40 | 3,687.26 |
| 2004 | 802 | 20933 | 1182004 | 1312004 | 763.91 | 0 | 0.00 | 62.87 | 10.00 | 628.70 | 628.70 | 0.00 | 628.70 |
| 2004 | 802 | 22378 | 2292004 | 3132004 | 14,443.95 | 9 | 1,299.96 | 117.65 | 12.75 | 1,500.04 | 1,500.04 | 0.00 | 1,500.04 |
| 2004 | 802 | 22378 | 12212003 | 1032004 | 13,814.17 | 9 | 1,243.28 | 77.04 | 10.15 | 781.96 | 781.96 | 461.32 | 1,243.28 |
| 2004 | 802 | 22378 | 1182004 | 1312004 | 14,999.83 | 9 | 1,349.98 | 79.46 | 10.15 | 806.52 | 806.52 | 543.47 | 1,349.98 |
| 2004 | 802 | 22378 | 2012004 | 2142004 | 23,463.05 | 9 | 2,111.67 | 111.86 | 10.15 | 1,135.38 | 1,135.38 | 976.30 | 2,111.67 |
| 2004 | 802 | 22378 | 1042004 | 1172004 | 30,872.28 | 9 | 2,778.51 | 76.39 | 10.15 | 775.36 | 724.81 | 2,053.70 | 2,778.51 |
| 2004 | 802 | 22378 | 2152004 | 2282004 | 36,841.99 | 9 | 3,315.78 | 79.19 | 12.75 | 1,009.67 | 1,009.67 | 2,306.11 | 3,315.78 |
| 2004 | 802 | 30903 | 1042004 | 1172004 | 8,072.36 | 8.5 | 686.15 | 75.14 | 10.15 | 762.67 | 715.98 | 0.00 | 715.98 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2004 | 802 | 30903 | 1182004 | 1312004 | 8,751.82 | 8.5 | 743.90 | 76.43 | 10.15 | 775.76 | 775.76 | 0.00 | 775.76 |
| 2004 | 802 | 30903 | 2152004 | 2282004 | 5,292.10 | 8.5 | 449.83 | 78.06 | 12.75 | 995.27 | 995.27 | 0.00 | 995.27 |
| 2004 | 802 | 30903 | 2012004 | 2142004 | 7,913.38 | 8.5 | 672.64 | 78.22 | 10.15 | 793.93 | 793.93 | 0.00 | 793.93 |
| 2004 | 802 | 30903 | 2292004 | 3132004 | 12,142.15 | 8.5 | 1,032.08 | 117.64 | 12.75 | 1,499.91 | 1,499.91 | 0.00 | 1,499.91 |
| 2004 | 802 | 30903 | 12212003 | 1032004 | 24,823.24 | 8.5 | 2,109.98 | 77.64 | 10.15 | 788.05 | 788.05 | 1,321.93 | 2,109.98 |
| 2004 | 802 | 35903 | 2292004 | 3132004 | 6,279.70 | 9 | 565.17 | 88.06 | 12.75 | 1,122.77 | 1,122.77 | 0.00 | 1,122.77 |
| 2004 | 802 | 35903 | 2012004 | 2142004 | 8,573.81 | 9 | 771.64 | 59.57 | 10.15 | 604.64 | 604.64 | 167.01 | 771.64 |
| 2004 | 802 | 35903 | 2152004 | 2282004 | 15,268.26 | 9 | 1,374.14 | 59.74 | 12.75 | 761.69 | 761.69 | 612.46 | 1,374.14 |
| 2004 | 802 | 35903 | 1182004 | 1312004 | 15,047.95 | 9 | 1,354.32 | 60.75 | 10.15 | 616.61 | 616.61 | 737.70 | 1,354.32 |
| 2004 | 802 | 35903 | 1042004 | 1172004 | 16,581.11 | 9 | 1,492.30 | 67.96 | 10.15 | 689.79 | 643.91 | 848.39 | 1,492.30 |
| 2004 | 802 | 35903 | 12212003 | 1032004 | 26,133.81 | 9 | 2,352.04 | 71.74 | 10.15 | 728.16 | 728.16 | 1,623.88 | 2,352.04 |
| 2004 | 802 | 37452 | 2012004 | 2142004 | 10,275.47 | 9 | 924.79 | 76.9 | 10.15 | 780.54 | 780.54 | 144.26 | 924.79 |
| 2004 | **802** | **37452** | **2152004** | **2282004** | **14,780.50** | 9 | 1,330.25 | 78.47 | 12.75 | 1,000.49 | 1,000.49 | 329.75 | 1,330.25 |
| 2004 | 802 | 37452 | 1182004 | 1312004 | 12,519.23 | 9 | 1,126.73 | 77.16 | 10.15 | 783.17 | 783.17 | 343.56 | 1,126.73 |
| 2004 | **802** | **37452** | **12212003** | **1032004** | **15,102.63** | **9** | **1,359.24** | **69.29** | **10.15** | **703.29** | **703.29** | **655.94** | 1,359.24 |
| 2004 | 802 | 37452 | 2292004 | 3132004 | 30,023.98 | 9 | 2,702.16 | 117.41 | 12.75 | 1,496.98 | 1,496.98 | 1,205.18 | 2,702.16 |
| 2004 | 802 | 37452 | 1042004 | 1172004 | 30,895.49 | 9 | 2,780.59 | 75.65 | 10.15 | 767.85 | 720.35 | 2,060.25 | 2,780.59 |
| 2004 | 802 | 41304 | 2152004 | 2282004 | 9,931.61 | 8.5 | 844.19 | 78.72 | 12.75 | 1,003.68 | 1,003.68 | 0.00 | 1,003.68 |
| 2004 | 802 | 41304 | 2292004 | 3132004 | 12,547.92 | 8.5 | 1,066.57 | 112.09 | 12.75 | 1,429.15 | 1,429.15 | 0.00 | 1,429.15 |
| 2004 | 802 | 41304 | 1042004 | 1172004 | 13,250.98 | 8.5 | 1,126.33 | 74.11 | 10.15 | 752.22 | 705.53 | 420.81 | 1,126.33 |
| 2004 | **802** | **41304** | **1182004** | **1312004** | **14,238.79** | **8.5** | 1,210.30 | 75.92 | 10.15 | 770.59 | 770.59 | 439.71 | 1,210.30 |
| 2004 | 802 | 41304 | 2012004 | 2142004 | 16,759.55 | 8.5 | 1,424.56 | 73.66 | 10.15 | 747.65 | 747.65 | 676.91 | 1,424.56 |
| 2004 | 802 | 41304 | 12212003 | 1032004 | 22,338.52 | 8.5 | 1,898.77 | 65.66 | 10.15 | 666.45 | 666.45 | 1,232.33 | 1,898.77 |
| 2004 | 802 | 45066 | 12212003 | 1032004 | 2,572.47 | 0 | 0.00 | 81.2 | 10.00 | 812.00 | 812.00 | 0.00 | 812.00 |
| 2004 | 802 | 45235 | 8312003 | 9132003 | 2,268.79 | 8.5 | 192.85 | 79.69 | 10.15 | 808.85 | 808.85 | 0.00 | 808.85 |
| 2004 | 802 | 45235 | 6082003 | 6212003 | 6,309.75 | 8.5 | 536.33 | 80.24 | 10.15 | 814.44 | 814.44 | 0.00 | 814.44 |
| 2004 | 802 | 45235 | 5252003 | 6072003 | 6,551.05 | 8.5 | 556.84 | 81.09 | 10.15 | 823.06 | 823.06 | 0.00 | 823.06 |
| 2004 | 802 | 45235 | 10122003 | 10252003 | 6,847.00 | 8.5 | 582.00 | 81.53 | 10.15 | 827.53 | 827.53 | 0.00 | 827.53 |
| 2004 | 802 | 45235 | 9282003 | 10112003 | 9,289.55 | 8.5 | 789.61 | | | | 799.52 | 0.00 | 799.52 |
| 2004 | 802 | 45235 | 04/13/03 | 04/26/03 | 9,631.30 | 8.5 | 818.66 | 79.99 | 10.15 | 811.90 | 811.90 | 6.76 | 818.66 |
| 2004 | 802 | 45235 | 04/27/03 | 05/10/03 | 8,029.19 | 8.5 | 682.48 | 55.86 | 10.15 | 566.98 | 566.98 | 115.50 | 682.48 |
| 2004 | 802 | 45235 | 03/30/03 | 04/12/03 | 12,904.43 | 8.5 | 1,096.88 | 87.92 | 10.15 | 892.39 | 892.39 | 204.49 | 1,096.88 |
| 2004 | 802 | 45235 | 8032003 | 8162003 | 13,329.60 | 8.5 | 1,133.02 | 79.75 | 10.15 | 809.46 | 809.46 | 323.55 | 1,133.02 |
| 2004 | 802 | 45235 | 8172003 | 8302003 | 14,518.67 | 8.5 | 1,234.09 | 79.55 | 10.15 | 807.43 | 807.43 | 426.65 | 1,234.09 |
| 2004 | 802 | 45235 | 06/22/03 | 07/05/03 | 13,837.84 | 8.5 | 1,176.22 | 78.60 | 10.15 | 797.79 | 733.84 | 442.38 | 1,176.22 |
| 2004 | 802 | 45235 | 10262003 | 11082003 | 17,102.14 | 8.5 | 1,453.68 | 80.85 | 10.15 | 820.63 | 820.63 | 599.22 | 1,419.85 |
| 2004 | 802 | 45235 | 07/20/03 | 08/02/03 | 17,745.92 | 8.5 | 1,508.40 | 81.03 | 10.15 | 822.45 | 822.45 | 685.95 | 1,508.40 |
| 2004 | 802 | 45235 | 9142003 | 9272003 | 19,387.76 | 8.5 | 1,647.96 | 78.92 | 10.15 | 801.04 | 801.04 | 846.92 | 1,647.96 |
| 2004 | 802 | 45235 | 11232003 | 12062003 | 21,780.29 | 8.5 | 1,851.32 | 75.49 | 10.15 | 766.22 | 766.22 | 1,085.10 | 1,851.32 |
| 2004 | 802 | 45235 | 05/11/03 | 05/24/03 | 27,311.47 | 8.5 | 2,321.47 | 87.81 | 10.15 | 891.27 | 891.27 | 1,430.20 | 2,321.47 |
| 2004 | 802 | 45235 | 07/06/03 | 07/19/03 | 28,159.15 | 8.5 | 2,393.53 | 84.26 | 10.15 | 855.24 | 855.24 | 1,538.29 | 2,393.53 |
| 2004 | 802 | 45235 | 11092003 | 11222003 | 38,645.84 | 8.5 | 3,284.90 | 83.85 | 10.15 | 851.08 | 851.08 | 2,433.82 | 3,284.90 |
| 2004 | 802 | 45235 | 12072003 | 12202003 | 42,395.44 | 8.5 | 3,603.61 | 83.39 | 10.15 | 846.41 | 846.41 | 2,757.20 | 3,603.61 |
| 2004 | 802 | 47255 | 9282003 | 10112003 | 8,783.65 | 9 | 790.53 | | | | 780.74 | 9.79 | 790.53 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2004 | 802 | 47255 | 12072003 | 12202003 | 9,662.82 | 9 | 869.65 | 76.6 | 10.15 | 777.49 | 777.49 | 92.16 | 869.65 |
| 2004 | 802 | 47255 | 03/30/03 | 04/12/03 | 9,685.39 | 9 | 871.69 | 71.13 | 10.15 | 721.97 | 721.97 | 149.72 | 871.69 |
| 2004 | 802 | 47255 | 10122003 | 10252003 | 10,901.10 | 9 | 981.10 | 79.67 | 10.15 | 808.65 | 808.65 | 172.45 | 981.10 |
| 2004 | 802 | 47255 | 6082003 | 6212003 | 11,194.05 | 9 | 1,007.46 | 78.89 | 10.15 | 800.73 | 800.73 | 206.73 | 1,007.46 |
| 2004 | 802 | 47255 | 10262003 | 11082003 | 10,514.46 | 9 | 946.30 | 70.23 | 10.15 | 712.83 | 712.83 | 233.47 | 946.30 |
| 2004 | 802 | 47255 | 04/27/03 | 05/10/03 | 11,948.81 | 9 | 1,075.39 | 80.96 | 10.15 | 821.74 | 821.74 | 253.65 | 1,075.39 |
| 2004 | 802 | 47255 | 07/20/03 | 08/02/03 | 7,616.96 | 9 | 685.53 | 40.15 | 10.15 | 407.52 | 407.52 | 278.00 | 685.53 |
| 2004 | 802 | 47255 | 07/06/03 | 07/19/03 | 13,012.96 | 9 | 1,171.17 | 78.20 | 10.15 | 793.73 | 793.73 | 377.44 | 1,171.17 |
| 2004 | 802 | 47255 | 8312003 | 9132003 | 14,545.74 | 9 | 1,309.12 | 79.59 | 10.15 | 807.84 | 807.84 | 501.28 | 1,309.12 |
| 2004 | 802 | 47255 | 5252003 | 6072003 | 15,091.70 | 9 | 1,358.25 | 79.26 | 10.15 | 804.49 | 804.49 | 553.76 | 1,358.25 |
| 2004 | 802 | 47255 | 8032003 | 8162003 | 20,777.62 | 9 | 1,869.99 | 118.6 | 10.15 | 1,203.79 | 1,203.79 | 666.20 | 1,869.99 |
| 2004 | 802 | 47255 | 11232003 | 12062003 | 15,683.00 | 9 | 1,411.47 | 71.68 | 10.15 | 727.55 | 727.55 | 683.92 | 1,411.47 |
| 2004 | 802 | 47255 | 9142003 | 9272003 | 17,463.01 | 9 | 1,571.67 | 77.95 | 10.15 | 791.19 | 791.19 | 780.48 | 1,571.67 |
| 2004 | 802 | 47255 | 8172003 | 8302003 | 19,555.70 | 9 | 1,760.01 | 79.32 | 10.15 | 805.10 | 805.10 | 954.92 | 1,760.01 |
| 2004 | 802 | 47255 | 04/13/03 | 04/26/03 | 19,676.30 | 9 | 1,770.87 | 71.66 | 10.15 | 727.35 | 727.35 | 1,043.52 | 1,770.87 |
| 2004 | 802 | 47255 | 05/11/03 | 05/24/03 | 22,352.55 | 9 | 2,011.73 | 82.22 | 10.15 | 834.53 | 834.53 | 1,177.20 | 2,011.73 |
| 2004 | 802 | 47255 | 11092003 | 11222003 | 23,190.85 | 9 | 2,087.18 | 81.4 | 10.15 | 826.21 | 826.21 | 1,260.97 | 2,087.18 |
| 2004 | 802 | 47255 | 06/22/03 | 07/05/03 | 23,680.71 | 9 | 2,131.26 | 80.55 | 10.15 | 817.58 | 756.68 | 1,374.58 | 2,131.26 |
| 2004 | 802 | 52367 | 9282003 | 10112003 | 24,568.66 | 9.5 | 2,334.02 | | | | 1,153.86 | 1,180.16 | 2,334.02 |
| 2004 | 802 | 77877 | 11232003 | 12062003 | 3,831.13 | 8.5 | 325.65 | 48.32 | 10.15 | 490.45 | 490.45 | 0.00 | 490.45 |
| 2004 | 802 | 77877 | 10122003 | 10252003 | 3,057.05 | 8.5 | 259.85 | 59.72 | 10.15 | 606.16 | 606.16 | 0.00 | 606.16 |
| 2004 | 802 | 77877 | 07/06/03 | 07/19/03 | 4,996.66 | 8.5 | 424.72 | 62.54 | 10.15 | 634.78 | 634.78 | 0.00 | 634.78 |
| 2004 | 802 | 77877 | 03/30/03 | 04/12/03 | 7,111.48 | 8.5 | 604.48 | 63.32 | 10.15 | 642.70 | 642.70 | 0.00 | 642.70 |
| 2004 | 802 | 77877 | 07/20/03 | 08/02/03 | 5,724.21 | 8.5 | 486.56 | 63.56 | 10.15 | 645.13 | 645.13 | 0.00 | 645.13 |
| 2004 | 802 | 77877 | 06/22/03 | 07/05/03 | 7,880.25 | 8.5 | 669.82 | 70.03 | 10.15 | 710.80 | 648.88 | 20.94 | 669.82 |
| 2004 | 802 | 77877 | 5252003 | 6072003 | 9,256.88 | 8.5 | 786.83 | 64.49 | 10.15 | 654.57 | 654.57 | 132.26 | 786.83 |
| 2004 | **802** | **77877** | **12072003** | **12202003** | **7,318.80** | **8.5** | 622.10 | 47.55 | 10.15 | 482.63 | 482.63 | 139.47 | 622.10 |
| 2004 | 802 | 77877 | 6082003 | 6212003 | 10,087.31 | 8.5 | 857.42 | 64.29 | 10.15 | 652.54 | 652.54 | 204.88 | 857.42 |
| 2004 | 802 | 77877 | 05/11/03 | 05/24/03 | 8,561.49 | 8.5 | 727.73 | 31.97 | 10.15 | 324.50 | 324.50 | 403.23 | 727.73 |
| 2004 | 802 | 77877 | 8312003 | 9132003 | 12,492.00 | 8.5 | 1,061.82 | 64.49 | 10.15 | 654.57 | 654.57 | 407.25 | 1,061.82 |
| 2004 | 802 | 77877 | 8032003 | 8162003 | 16,305.58 | 8.5 | 1,385.97 | 63.95 | 10.15 | 649.09 | 649.09 | 736.88 | 1,385.97 |
| 2004 | **802** | **77877** | **11092003** | **11222003** | **17,484.70** | **8.5** | 1,486.20 | 55.46 | 10.15 | 562.92 | 562.92 | 923.28 | 1,486.20 |
| 2004 | 802 | 77877 | 04/27/03 | 05/10/03 | 18,706.93 | 8.5 | 1,590.09 | 63.72 | 10.15 | 646.76 | 646.76 | 943.33 | 1,590.09 |
| 2004 | **802** | **77877** | **9142003** | **9272003** | **19,491.99** | **8.5** | **1,656.82** | **64.07** | **10.15** | **650.31** | **650.31** | **1,006.51** | 1,656.82 |
| 2004 | 802 | 77877 | 04/13/03 | 04/26/03 | 19,757.47 | 8.5 | 1,679.38 | 63.61 | 10.15 | 645.64 | 645.64 | 1,033.74 | 1,679.38 |
| 2004 | 802 | 77877 | 9282003 | 10112003 | 21,818.09 | 8.5 | 1,854.54 | | | | 625.75 | 1,228.79 | 1,854.54 |
| 2004 | 802 | 77877 | 8172003 | 8302003 | 35,592.99 | 8.5 | 3,025.40 | 64.38 | 10.15 | 653.46 | 653.46 | 2,371.95 | 3,025.40 |
| 2004 | 802 | 77877 | 10262003 | 11082003 | 46,494.99 | 8.5 | 3,952.07 | 67.45 | 10.15 | 684.62 | 684.62 | 3,142.38 | 3,827.00 |
| 2004 | 802 | 143922 | 03/30/03 | 04/12/03 | 2,144.00 | 9 | 192.96 | 23.64 | 10.15 | 239.95 | 239.95 | 0.00 | 239.95 |
| 2004 | 802 | 435604 | 8172003 | 8302003 | 8,118.12 | 9 | 730.63 | 77.56 | 10.15 | 787.23 | 787.23 | 0.00 | 787.23 |
| 2004 | 802 | 435604 | 5252003 | 6072003 | 1,019.57 | 9 | 91.76 | 81.97 | 10.15 | 832.00 | 832.00 | 0.00 | 832.00 |
| 2004 | 802 | 435604 | 03/30/03 | 04/12/03 | 4,150.14 | 9 | 373.51 | 85.81 | 10.15 | 870.97 | 870.97 | 0.00 | 870.97 |
| 2004 | 802 | 435604 | 04/27/03 | 05/10/03 | 6,852.56 | 9 | 616.73 | 91.48 | 10.15 | 928.52 | 928.52 | 0.00 | 928.52 |
| 2004 | 802 | 435604 | 9282003 | 10112003 | 5,804.27 | 9 | 522.38 | | | | 797.18 | 0.00 | 797.18 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2004 | 802 | 435604 | 8312003 | 9132003 | 14,194.60 | 9 | 1,277.51 | 80.02 | 10.15 | 812.20 | 812.20 | 465.31 | 1,277.51 |
| 2004 | 802 | 435604 | 05/11/03 | 05/24/03 | 16,125.20 | 9 | 1,451.27 | 83.84 | 10.15 | 850.98 | 850.98 | 600.29 | 1,451.27 |
| 2004 | 802 | 435604 | 6082003 | 6212003 | 15,903.70 | 9 | 1,431.33 | 80.79 | 10.15 | 820.02 | 820.02 | 611.31 | 1,431.33 |
| 2004 | 802 | 435604 | 10262003 | 11082003 | 12,831.89 | 9 | 1,154.87 | 69.46 | 10.15 | 705.02 | 705.02 | 678.07 | 1,383.09 |
| 2004 | 802 | 435604 | 10122003 | 10252003 | 20,767.05 | 9 | 1,869.03 | 80.49 | 10.15 | 816.97 | 816.97 | 823.84 | 1,640.81 |
| 2004 | 802 | 435604 | 06/22/03 | 07/05/03 | 18,008.74 | 9 | 1,620.79 | 79.12 | 10.15 | 803.07 | 741.15 | 879.64 | 1,620.79 |
| 2004 | 802 | 435604 | 04/13/03 | 04/26/03 | 19,883.89 | 9 | 1,789.55 | 68.58 | 10.15 | 696.09 | 696.09 | 1,093.46 | 1,789.55 |
| 2004 | 802 | 435604 | 11232003 | 12062003 | 24,276.61 | 9 | 2,184.89 | 79.77 | 10.15 | 809.67 | 809.67 | 1,375.23 | 2,184.89 |
| 2004 | 802 | 435604 | 12072003 | 12202003 | 25,158.25 | 9 | 2,264.24 | 80.62 | 10.15 | 818.29 | 818.29 | 1,445.95 | 2,264.24 |
| 2004 | 802 | 435604 | 8032003 | 8162003 | 31,387.77 | 9 | 2,824.90 | 78.55 | 10.15 | 797.28 | 797.28 | 2,027.62 | 2,824.90 |
| 2004 | 802 | 435604 | 11092003 | 11222003 | 35,863.11 | 9 | 3,227.68 | 84.14 | 10.15 | 854.02 | 854.02 | 2,373.66 | 3,227.68 |
| 2004 | 802 | 435604 | 9142003 | 9272003 | 54,756.19 | 9 | 4,928.06 | 81.01 | 10.15 | 822.25 | 822.25 | 4,105.81 | 4,928.06 |
| 2004 | 802 | 435604 | 07/06/03 | 07/19/03 | 64,317.40 | 9 | 5,788.57 | 80.85 | 10.15 | 820.63 | 820.63 | 4,967.94 | 5,788.57 |
| 2004 | 802 | 435604 | 07/20/03 | 08/02/03 | 91,519.25 | 9 | 8,236.73 | 82.20 | 10.15 | 834.33 | 834.33 | 7,402.40 | 8,236.73 |
| 2004 | 802 | 447568 | 9282003 | 10112003 | (1,873.49) | 0 | 0.00 | | | | 0.00 | 0.00 | 0.00 |
| **2004** | **802** | **474546** | **6082003** | **6212003** | **8,176.56** | **9** | **735.89** | **62.78** | **10.15** | **637.22** | **637.22** | **98.67** | 735.89 |
| 2004 | 802 | 474546 | 10262003 | 11082003 | 12,673.95 | 9 | 1,140.66 | 77.63 | 10.15 | 787.94 | 787.94 | 352.71 | 1,140.66 |
| **2004** | **802** | **474546** | **8172003** | **8302003** | **14,747.45** | **9** | **1,327.27** | **80.17** | **10.15** | **813.73** | **813.73** | **513.55** | 1,327.27 |
| 2004 | 802 | 474546 | 07/20/03 | 08/02/03 | 15,114.26 | 9 | 1,360.28 | 80.23 | 10.15 | 814.33 | 814.33 | 545.95 | 1,360.28 |
| 2004 | **802** | **474546** | **12072003** | **12202003** | **16,879.69** | **9** | 1,519.17 | 81.44 | 10.15 | 826.62 | 826.62 | 692.56 | 1,519.17 |
| 2004 | 802 | 474546 | 06/22/03 | 07/05/03 | 15,934.54 | 9 | 1,434.11 | 69.81 | 10.15 | 708.57 | 648.68 | 785.43 | 1,434.11 |
| 2004 | 802 | 474546 | 9142003 | 9272003 | 20,297.74 | 9 | 1,826.80 | 77.79 | 10.15 | 789.57 | 789.57 | 1,037.23 | 1,826.80 |
| 2004 | 802 | 474546 | 07/06/03 | 07/19/03 | 20,846.96 | 9 | 1,876.23 | 80.89 | 10.15 | 821.03 | 821.03 | 1,055.19 | 1,876.23 |
| 2004 | 802 | 474546 | 11232003 | 12062003 | 23,650.74 | 9 | 2,128.57 | 73.05 | 10.15 | 741.46 | 741.46 | 1,158.89 | 1,900.35 |
| 2004 | 802 | 474546 | 8312003 | 9132003 | 23,245.99 | 9 | 2,092.14 | 80.61 | 10.15 | 818.19 | 818.19 | 1,273.95 | 2,092.14 |
| 2004 | 802 | 474546 | 8032003 | 8162003 | 27,320.59 | 9 | 2,458.85 | 81.78 | 10.15 | 830.07 | 830.07 | 1,628.79 | 2,458.85 |
| 2004 | **802** | **474546** | **10122003** | **10252003** | **31,658.71** | **9** | **2,849.28** | **78.16** | **10.15** | **793.32** | **793.32** | **2,055.96** | 2,849.28 |
| 2004 | 802 | 474546 | 9282003 | 10112003 | 31,380.84 | 9 | 2,824.28 | | | | 658.74 | 2,165.54 | 2,824.28 |
| 2004 | **802** | **474546** | **11092003** | **11222003** | **56,117.18** | **9** | 5,050.55 | 83.99 | 10.15 | 852.50 | 852.50 | 3,969.83 | 4,822.33 |
| 2004 | 802 | 510473 | 04/27/03 | 05/10/03 | 10,937.96 | 9 | 984.42 | 83.93 | 10.15 | 851.89 | 851.89 | 132.53 | 984.42 |
| 2004 | 802 | 510473 | 07/20/03 | 08/02/03 | 8,325.54 | 9 | 749.30 | 49.43 | 10.15 | 501.71 | 501.71 | 247.58 | 749.30 |
| 2004 | 802 | 510473 | 03/30/03 | 04/12/03 | 16,202.86 | 9 | 1,458.26 | 76.97 | 10.15 | 781.25 | 781.25 | 677.01 | 1,458.26 |
| 2004 | 802 | 510473 | 6082003 | 6212003 | 19,586.63 | 9 | 1,762.80 | 81.18 | 10.15 | 823.98 | 823.98 | 938.82 | 1,762.80 |
| 2004 | 802 | 510473 | 5252003 | 6072003 | 20,506.31 | 9 | 1,845.57 | 81.69 | 10.15 | 829.15 | 829.15 | 1,016.41 | 1,845.57 |
| 2004 | 802 | 510473 | 04/13/03 | 04/26/03 | 21,101.03 | 9 | 1,899.09 | 81.97 | 10.15 | 832.00 | 832.00 | 1,067.10 | 1,899.09 |
| 2004 | 802 | 510473 | 07/06/03 | 07/19/03 | 21,212.77 | 9 | 1,909.15 | 76.99 | 10.15 | 781.45 | 781.45 | 1,127.70 | 1,909.15 |
| 2004 | 802 | 510473 | 06/22/03 | 07/05/03 | 22,065.29 | 9 | 1,985.88 | 70.54 | 10.15 | 715.98 | 654.06 | 1,331.82 | 1,985.88 |
| 2004 | 802 | 510473 | 05/11/03 | 05/24/03 | 32,034.24 | 9 | 2,883.08 | 81.91 | 10.15 | 831.39 | 831.39 | 2,051.70 | 2,883.08 |
| 2004 | 802 | 516260 | 04/27/03 | 05/10/03 | 11,993.12 | 9 | 1,079.38 | 83.46 | 10.15 | 847.12 | 847.12 | 232.26 | 1,079.38 |
| 2004 | 802 | 516260 | 9282003 | 10112003 | 12,430.04 | 9 | 1,118.70 | | | | 625.54 | 493.16 | 1,118.70 |
| 2004 | **802** | **516260** | **10122003** | **10252003** | **16,456.15** | **9** | **1,481.05** | **68.17** | **10.15** | **691.93** | **691.93** | **555.44** | 1,247.37 |
| 2004 | 802 | 516260 | 03/30/03 | 04/12/03 | 15,962.53 | 9 | 1,436.63 | 75.33 | 10.15 | 764.60 | 764.60 | 672.03 | 1,436.63 |
| 2004 | 802 | 516260 | 11092003 | 11222003 | 15,088.70 | 9 | 1,357.98 | 67.56 | 10.15 | 685.73 | 685.73 | 672.25 | 1,357.98 |
| 2004 | 802 | 516260 | 04/13/03 | 04/26/03 | 15,315.25 | 9 | 1,378.37 | 67.71 | 10.15 | 687.26 | 687.26 | 691.12 | 1,378.37 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2004 | 802 | 516260 | 07/06/03 | 07/19/03 | 16,030.57 | 9 | 1,442.75 | 68.60 | 10.15 | 696.29 | 696.29 | 746.46 | 1,442.75 |
| | 2004 | 802 | 516260 | 06/22/03 | 07/05/03 | 16,820.26 | 9 | 1,513.82 | 77.49 | 10.15 | 786.52 | 724.60 | 789.22 | 1,513.82 |
| | 2004 | 802 | 516260 | 8312003 | 9132003 | 15,839.75 | 9 | 1,425.58 | 62.45 | 10.15 | 633.87 | 633.87 | 791.71 | 1,425.58 |
| | 2004 | 802 | 516260 | 5252003 | 6072003 | 18,047.89 | 9 | 1,624.31 | 81.33 | 10.15 | 825.50 | 825.50 | 798.81 | 1,624.31 |
| | 2004 | 802 | 516260 | 07/20/03 | 08/02/03 | 19,676.53 | 9 | 1,770.89 | 77.33 | 10.15 | 784.90 | 784.90 | 985.99 | 1,770.89 |
| | 2004 | 802 | 516260 | 6082003 | 6212003 | 20,220.20 | 9 | 1,819.82 | 76.7 | 10.15 | 778.51 | 778.51 | 1,041.31 | 1,819.82 |
| | 2004 | 802 | 516260 | 9142003 | 9272003 | 19,735.62 | 9 | 1,776.21 | 62.07 | 10.15 | 630.01 | 630.01 | 1,146.20 | 1,776.21 |
| | 2004 | 802 | 516260 | 8172003 | 8302003 | 22,543.11 | 9 | 2,028.88 | 71.03 | 10.15 | 720.95 | 720.95 | 1,307.93 | 2,028.88 |
| | 2004 | 802 | 516260 | 10262003 | 11082003 | 21,838.01 | 9 | 1,965.42 | 61.99 | 10.15 | 629.20 | 629.20 | 1,336.22 | 1,965.42 |
| | 2004 | 802 | 516260 | 11232003 | 12062003 | 24,550.17 | 9 | 2,209.52 | 74.45 | 10.15 | 755.67 | 755.67 | 1,453.85 | 2,209.52 |
| | 2004 | 802 | 516260 | 8032003 | 8162003 | 28,123.96 | 9 | 2,531.16 | 77.56 | 10.15 | 787.23 | 787.23 | 1,743.92 | 2,531.16 |
| | 2004 | 802 | 516260 | 05/11/03 | 05/24/03 | 39,135.38 | 9 | 3,522.18 | 79.24 | 10.15 | 804.29 | 804.29 | 2,717.90 | 3,522.18 |
| | 2004 | 802 | 516260 | 12072003 | 12202003 | 42,862.39 | 9 | 3,857.62 | 76.87 | 10.15 | 780.23 | 780.23 | 3,077.38 | 3,857.62 |
| | 2004 | 802 | 604038 | 04/13/03 | 04/26/03 | 1,769.47 | 9 | 159.25 | 33.04 | 10.15 | 335.36 | 335.36 | 0.00 | 335.36 |
| 15 | 2004 | 802 | 604038 | 04/27/03 | 05/10/03 | 7,379.86 | 9 | 664.19 | 93.26 | 10.15 | 946.59 | 946.59 | 0.00 | 946.59 |
| | 2004 | 802 | 604038 | 03/30/03 | 04/12/03 | 5,741.93 | 9 | 516.77 | 39.88 | 10.15 | 404.78 | 404.78 | 111.99 | 516.77 |
| | 2004 | 802 | 657054 | 04/27/03 | 05/10/03 | 6,525.33 | 9 | 587.28 | 53.21 | 10.15 | 540.08 | 540.08 | 47.20 | 587.28 |
| | 2004 | 802 | 657054 | 5252003 | 6072003 | 10,642.08 | 9 | 957.79 | 76.73 | 10.15 | 778.81 | 778.81 | 178.98 | 957.79 |
| | 2004 | 802 | 657054 | 10262003 | 11082003 | 11,394.32 | 9 | 1,025.49 | 62.29 | 10.15 | 632.24 | 632.24 | 393.25 | 1,025.49 |
| | 2004 | 802 | 657054 | 04/13/03 | 04/26/03 | 12,068.38 | 9 | 1,086.15 | 63.55 | 10.15 | 645.03 | 645.03 | 441.12 | 1,086.15 |
| | 2004 | 802 | 657054 | 6082003 | 6212003 | 14,619.64 | 9 | 1,315.77 | 70.97 | 10.15 | 720.35 | 720.35 | 595.42 | 1,315.77 |
| | 2004 | 802 | 657054 | 8312003 | 9132003 | 15,321.90 | 9 | 1,378.97 | 70.35 | 10.15 | 714.05 | 714.05 | 664.92 | 1,378.97 |
| | 2004 | 802 | 657054 | 11232003 | 12062003 | 16,450.18 | 9 | 1,480.52 | 67.04 | 10.15 | 680.46 | 680.46 | 800.06 | 1,480.52 |
| | 2004 | 802 | 657054 | 06/22/03 | 07/05/03 | 18,677.18 | 9 | 1,680.95 | 83.91 | 10.15 | 851.69 | 789.77 | 891.18 | 1,680.95 |
| | 2004 | 802 | 657054 | 10122003 | 10252003 | 16,391.82 | 9 | 1,475.26 | 55.43 | 10.15 | 562.61 | 562.61 | 912.65 | 1,475.26 |
| | 2004 | 802 | 657054 | 9282003 | 10112003 | 17,890.38 | 9 | 1,610.13 | | | | 629.00 | 981.14 | 1,610.13 |
| | 2004 | 802 | 657054 | 07/06/03 | 07/19/03 | 20,672.80 | 9 | 1,860.55 | 80.86 | 10.15 | 820.73 | 820.73 | 1,039.82 | 1,860.55 |
| | 2004 | 802 | 657054 | 05/11/03 | 05/24/03 | 19,494.23 | 9 | 1,754.48 | 66.64 | 10.15 | 676.40 | 676.40 | 1,078.08 | 1,754.48 |
| | 2004 | 802 | 657054 | 07/20/03 | 08/02/03 | 21,017.60 | 9 | 1,891.58 | 79.42 | 10.15 | 806.11 | 806.11 | 1,085.47 | 1,891.58 |
| | 2004 | 802 | 657054 | 9142003 | 9272003 | 21,419.77 | 9 | 1,927.78 | 63.99 | 10.15 | 649.50 | 649.50 | 1,278.28 | 1,927.78 |
| | 2004 | 802 | 657054 | 8032003 | 8162003 | 24,020.60 | 9 | 2,161.85 | 79.56 | 10.15 | 807.53 | 807.53 | 1,354.32 | 2,161.85 |
| | 2004 | 802 | 657054 | 8172003 | 8302003 | 26,121.50 | 9 | 2,350.94 | 79.22 | 10.15 | 804.08 | 804.08 | 1,546.85 | 2,350.94 |
| | 2004 | 802 | 657054 | 12072003 | 12202003 | 25,710.43 | 9 | 2,313.94 | 66.2 | 10.15 | 671.93 | 671.93 | 1,642.01 | 2,313.94 |
| | 2004 | 802 | 657054 | 11092003 | 11222003 | 26,471.65 | 9 | 2,382.45 | 61.93 | 10.15 | 628.59 | 628.59 | 1,753.86 | 2,382.45 |
| | 2004 | 802 | 665315 | 10262003 | 11082003 | 1,470.00 | 8.5 | 124.95 | 13.4 | 10.15 | 136.01 | 136.01 | 0.00 | 136.01 |
| 16 | 2004 | 802 | 665315 | 11232003 | 12062003 | 15,003.62 | 8.5 | 1,275.31 | 68.17 | 10.15 | 691.93 | 691.93 | 583.38 | 1,275.31 |
| | 2004 | 802 | 665315 | 11092003 | 11222003 | 14,600.07 | 8.5 | 1,241.01 | 60.13 | 10.15 | 610.32 | 610.32 | 630.69 | 1,241.01 |
| | 2004 | 802 | 665315 | 12072003 | 12202003 | 21,385.88 | 8.5 | 1,817.80 | 64.76 | 10.15 | 657.31 | 657.31 | 1,160.49 | 1,817.80 |
| | 2004 | 802 | 704790 | 9282003 | 10112003 | 3,088.24 | 2 | 61.76 | | | | 0.00 | 61.76 | 61.76 |
| 17 | 2004 | 802 | 780786 | 8172003 | 8302003 | 39.00 | 8.5 | 3.32 | 3.63 | 10.15 | 36.84 | 36.84 | 0.00 | 36.84 |
| | 2004 | 802 | 786564 | 9282003 | 10112003 | 2,209.00 | 2 | 44.18 | | | | 0.00 | 44.18 | 44.18 |
| | 2004 | 802 | 828405 | 10262003 | 11082003 | 2,827.50 | 8.5 | 240.34 | 39.05 | 10.15 | 396.36 | 396.36 | 0.00 | 396.36 |
| 18 | 2004 | 802 | 828405 | 11232003 | 12062003 | 12,952.99 | 8.5 | 1,101.00 | 61.21 | 10.15 | 621.28 | 621.28 | 479.72 | 1,101.00 |
| | 2004 | 802 | 828405 | 12072003 | 12202003 | 22,571.11 | 8.5 | 1,918.54 | 79.55 | 10.15 | 807.43 | 807.43 | 1,111.11 | 1,918.54 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2004 | 802 | 837428 | 9282003 | 10112003 | (19.99) | 0 | 0.00 | | | | 0.00 | 0.00 | 0.00 |
| 2004 | 802 | 859245 | 6082003 | 6212003 | 12,194.02 | 8.5 | 1,036.49 | 81.79 | 10.15 | 830.17 | 830.17 | 206.32 | 1,036.49 |
| 2004 | 802 | 859245 | 06/22/03 | 07/05/03 | 12,648.40 | 8.5 | 1,075.11 | 7.76 | 10.15 | 78.76 | 14.81 | 1,060.30 | 1,075.11 |
| 2004 | 802 | 887900 | 9282003 | 10112003 | 703.50 | 0 | 0.00 | | | | 0.00 | 0.00 | 0.00 |
| 2004 | 802 | 939466 | 6082003 | 6212003 | 6,985.83 | 8.5 | 593.80 | 77.33 | 10.15 | 784.90 | 784.90 | 0.00 | 784.90 |
| 2004 | 802 | 939466 | 5252003 | 6072003 | 9,077.59 | 8.5 | 771.60 | 78.14 | 10.15 | 793.12 | 793.12 | 0.00 | 793.12 |
| 2004 | 802 | 939466 | 03/30/03 | 04/12/03 | 5,079.92 | 8.5 | 431.79 | 78.43 | 10.15 | 796.06 | 796.06 | 0.00 | 796.06 |
| 2004 | 802 | 939466 | 04/27/03 | 05/10/03 | 3,685.29 | 8.5 | 313.25 | 79.02 | 10.15 | 802.05 | 802.05 | 0.00 | 802.05 |
| 2004 | 802 | 939466 | 04/13/03 | 04/26/03 | 5,247.43 | 8.5 | 446.03 | 79.72 | 10.15 | 809.16 | 809.16 | 0.00 | 809.16 |
| 2004 | 802 | 939466 | 06/22/03 | 07/05/03 | 6,962.68 | 8.5 | 591.83 | 85.53 | 10.15 | 868.13 | 825.50 | 0.00 | 825.50 |
| 2004 | 802 | 939466 | 07/06/03 | 07/19/03 | 9,637.14 | 8.5 | 819.16 | 78.97 | 10.15 | 801.55 | 801.55 | 17.61 | 819.16 |
| 2004 | 802 | 939466 | 8312003 | 9132003 | 10,948.76 | 8.5 | 930.64 | 86.58 | 10.15 | 878.79 | 878.79 | 51.86 | 930.64 |
| 2004 | 802 | 939466 | 05/11/03 | 05/24/03 | 11,076.01 | 8.5 | 941.46 | 80.99 | 10.15 | 822.05 | 822.05 | 119.41 | 941.46 |
| 2004 | 802 | 939466 | 10122003 | 10252003 | 13,749.12 | 8.5 | 1,168.68 | 78.41 | 10.15 | 795.86 | 795.86 | 190.09 | 985.95 |
| 2004 | 802 | 939466 | 9142003 | 9272003 | 11,536.20 | 8.5 | 980.58 | 77.73 | 10.15 | 788.96 | 788.96 | 191.62 | 980.58 |
| 2004 | 802 | 939466 | 10262003 | 11082003 | 11,565.02 | 8.5 | 983.03 | 74.65 | 10.15 | 757.70 | 757.70 | 225.33 | 983.03 |
| 2004 | 802 | 939466 | 07/20/03 | 08/02/03 | 12,954.15 | 8.5 | 1,101.10 | 78.91 | 10.15 | 800.94 | 800.94 | 300.17 | 1,101.10 |
| 2004 | 802 | 939466 | 8172003 | 8302003 | 13,559.45 | 8.5 | 1,152.55 | 70.14 | 10.15 | 711.92 | 711.92 | 440.63 | 1,152.55 |
| 2004 | 802 | 939466 | 11092003 | 11222003 | 14,453.48 | 8.5 | 1,228.55 | 77.41 | 10.15 | 785.71 | 785.71 | 442.83 | 1,228.55 |
| 2004 | 802 | 939466 | 8032003 | 8162003 | 14,998.26 | 8.5 | 1,274.85 | 80.07 | 10.15 | 812.71 | 812.71 | 462.14 | 1,274.85 |
| 2004 | 802 | 939466 | 11232003 | 12062003 | 15,364.99 | 8.5 | 1,306.02 | 75.52 | 10.15 | 766.53 | 766.53 | 539.50 | 1,306.02 |
| 2004 | 802 | 939466 | 9282003 | 10112003 | 16,109.70 | 8.5 | 1,369.32 | | | | 765.72 | 603.61 | 1,369.32 |
| 2004 | 802 | 939466 | 12072003 | 12202003 | 20,599.45 | 8.5 | 1,750.95 | 74.25 | 10.15 | 753.64 | 753.64 | 997.32 | 1,750.95 |
| 2004 | 802 | 943028 | 9282003 | 10112003 | 27,786.76 | 9.5 | 2,639.74 | | | | 961.54 | 1,678.20 | 2,639.74 |

19

# FISCAL YEAR 2005

| 2005 | 802 | 11111 | 1162005 | 1292005 | (1,122.50) | 0 | 0.00 | 80 | 0 | 0 | 0.00 | 0.00 | 0.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2005 | 802 | 12206 | 2272005 | 3122005 | 6,066.50 | 8.5 | 515.65 | 59.85 | 12.75 | 763.0875 | 763.09 | 0.00 | 763.09 |
| 2005 | 802 | 12206 | 1162005 | 1292005 | 8,022.84 | 8.5 | 681.94 | 68.45 | 12.75 | 872.7375 | 872.74 | 0.00 | 872.74 |
| 2005 | 802 | 12206 | 11212004 | 12042004 | 3,328.28 | **8.5** | 282.90 | 70.31 | 12.75 | 896.4525 | 896.45 | 0.00 | 896.45 |
| 2005 | 802 | 12206 | 2132005 | 2262005 | 10,971.69 | 8.5 | 932.59 | 76.27 | 12.75 | 972.4425 | 972.44 | 0.00 | 972.44 |
| 2005 | 802 | 12206 | 10102004 | 10232004 | 9,173.50 | 8.5 | 779.75 | 77.2 | 12.75 | 984.3 | 984.30 | 0.00 | 984.30 |
| 2005 | 802 | 12206 | 7182004 | 7312004 | 11,318.99 | 8.5 | 962.11 | 78.9 | 12.75 | 1005.975 | 1,005.98 | 0.00 | 1,005.98 |
| 2005 | 802 | 12206 | 6062004 | 6192004 | 3,883.20 | 8.5 | 330.07 | 79.9 | 12.75 | 1018.725 | 1,018.73 | 0.00 | 1,018.73 |
| 2005 | 802 | 12206 | 5232004 | 6052004 | 2,462.30 | 8.5 | 209.30 | 80 | 12.75 | 1020 | 1,020.00 | 0.00 | 1,020.00 |
| 2005 | 802 | 12206 | 5092004 | 5222004 | 10,877.50 | 8.5 | 924.59 | 80.73 | 12.75 | 1029.308 | 1,029.31 | 0.00 | 1,029.31 |
| 2005 | **802** | **12206** | **1022005** | **1152005** | **10,899.82** | **8.5** | **926.48** | **81.02** | **12.75** | **1033.005** | **939.68** | **0.00** | **939.68** |
| 2005 | 802 | 12206 | 3132005 | 3262005 | 11,319.00 | 8.5 | 962.12 | 75.21 | 12.75 | 958.9275 | 958.93 | 3.19 | 962.12 |
| 2005 | 802 | 12206 | 8012004 | 8142004 | 13,814.99 | 8.5 | 1,174.27 | 77.29 | 12.75 | 985.4475 | 985.45 | 188.83 | 1,174.27 |
| 2005 | 802 | 12206 | 12052004 | 12182004 | 14,212.65 | **8.5** | 1,208.08 | 74.92 | 12.75 | 955.23 | 955.23 | 252.85 | 1,208.08 |
| 2005 | **802** | **12206** | **7042004** | **7172004** | **14,412.34** | **8.5** | **1,225.05** | **82.5** | **12.75** | **1051.875** | **920.17** | **304.88** | **1,225.05** |
| 2005 | 802 | 12206 | 10242004 | 11062004 | 14,947.00 | **8.5** | 1,270.50 | 75.15 | 12.75 | 958.1625 | 958.16 | 312.33 | 1,270.50 |
| 2005 | 802 | 12206 | 4252004 | 5082004 | 16,119.60 | 8.5 | 1,370.17 | 79.83 | 12.75 | 1017.83 | 1,017.83 | 352.33 | 1,370.17 |
| 2005 | 802 | 12206 | 12192004 | 1012005 | 15,220.53 | **8.5** | 1,293.75 | 66.44 | 12.75 | 847.11 | 847.11 | 446.64 | 1,293.75 |
| 2005 | 802 | 12206 | 12192004 | 1012005 | 15,220.53 | **8.5** | 1,293.75 | 66.44 | 12.75 | 847.11 | 847.11 | 446.64 | 1,293.75 |
| 2005 | 802 | 12206 | 1302005 | 2122005 | 17,629.82 | **8.5** | 1,498.53 | 72.93 | 12.75 | 929.8575 | 929.86 | 568.68 | 1,498.53 |
| 2005 | 802 | 12206 | 9122004 | 9252004 | 19,188.50 | 8.5 | 1,631.02 | 79.16 | 12.75 | 1009.29 | 1,009.29 | 621.73 | 1,631.02 |
| 2005 | 802 | 12206 | 9262004 | 10092004 | 19,983.50 | **8.5** | 1,698.60 | 76.4 | 12.75 | 974.1 | 974.10 | 724.50 | 1,698.60 |
| 2005 | 802 | 12206 | 4112004 | 4242004 | 19,567.70 | 9 | 1,761.09 | 79.35 | 12.75 | 1011.713 | 1,011.71 | 749.38 | 1,761.09 |
| 2005 | 802 | 12206 | 6202004 | 7032004 | 24,801.98 | 8.5 | 2,108.17 | 76.77 | 12.75 | 978.8175 | 978.82 | 1,129.35 | 2,108.17 |
| 2005 | **802** | **12206** | **11072004** | **11202004** | **24,872.55** | **8.5** | **2,114.17** | 74.86 | 12.75 | 954.465 | **954.47** | **1,159.70** | **2,114.17** |
| 2005 | 802 | 12206 | 8152004 | 8282004 | 26,814.96 | 8.5 | 2,279.27 | 78.44 | 12.75 | 1000.11 | 1,000.11 | 1,279.16 | 2,279.27 |
| 2005 | 802 | 12206 | 8292004 | 9112004 | 26,927.48 | **8.5** | 2,288.84 | 77.01 | 12.75 | 981.8775 | 981.88 | 1,306.96 | 2,288.84 |
| 2005 | 802 | 12337 | 4112004 | 4242004 | 2,908.00 | 8.5 | 247.18 | 63.25 | 12.75 | 806.4375 | 806.44 | 0.00 | 806.44 |
| 2005 | 802 | 14838 | 10102004 | 10232004 | 0.00 | 0 | 0.00 | 80.42 | 11.79 | 948.1518 | 948.15 | 0.00 | 948.15 |
| 2005 | 802 | 14838 | 6202004 | 7032004 | (39.99) | 0 | 0.00 | 81.44 | 11.79 | 960.1776 | 960.18 | 0.00 | 960.18 |
| 2005 | 802 | 14838 | 8292004 | 9112004 | 0.00 | **0** | 0.00 | 81.84 | 11.79 | 964.8936 | 964.89 | 0.00 | 964.89 |
| 2005 | 802 | 14838 | 6062004 | 6192004 | 0.00 | 0 | 0.00 | 82.34 | 11.79 | 970.7886 | 970.79 | 0.00 | 970.79 |
| 2005 | 802 | 14838 | 5232004 | 6052004 | 0.00 | 0 | 0.00 | 86.09 | 11.79 | 1015.001 | 1,015.00 | 0.00 | 1,015.00 |
| 2005 | 802 | 15806 | 5092004 | 5222004 | 6,391.00 | 8.5 | 543.24 | 62.69 | 12.75 | 799.2975 | 799.30 | 0.00 | 799.30 |
| 2005 | 802 | 15806 | 4112004 | 4242004 | 6,425.03 | 8.5 | 546.13 | 64.83 | 12.75 | 826.5825 | 826.58 | 0.00 | 826.58 |
| 2005 | 802 | 15806 | 4252004 | 5082004 | 9,006.99 | 8.5 | 765.59 | 64.99 | 12.75 | 828.62 | 828.62 | 0.00 | 828.62 |
| 2005 | 802 | 15806 | 5232004 | 6052004 | 10,173.45 | 8.5 | 864.74 | 68.58 | 12.75 | 874.395 | 874.40 | 0.00 | 874.40 |
| 2005 | 802 | 15998 | 4252004 | 5082004 | 3,363.00 | 9 | 302.67 | 55.67 | 12.75 | 709.79 | 709.79 | 0.00 | 709.79 |
| 2005 | 802 | 15998 | 4112004 | 4242004 | 11,701.70 | 9 | 1,053.15 | 64.12 | 12.75 | 817.53 | 817.53 | 235.62 | 1,053.15 |
| 2005 | 802 | 15998 | 5092004 | 5222004 | 14,053.48 | 9 | 1,264.81 | 65.29 | 12.75 | 832.4475 | 832.45 | 432.37 | 1,264.81 |
| 2005 | 802 | 17849 | 2272005 | 3122005 | 5,136.25 | 9 | 462.26 | 73 | 12.75 | 930.75 | 930.75 | 0.00 | 930.75 |
| 2005 | 802 | 17849 | 12192004 | 1012005 | 8,671.75 | **9** | 780.46 | 73.75 | 12.75 | 940.3125 | 940.31 | 0.00 | 940.31 |
| 2005 | 802 | 17849 | 12192004 | 1012005 | 8,671.75 | **9** | 780.46 | 73.75 | 12.75 | 940.3125 | 940.31 | 0.00 | 940.31 |
| 2005 | 802 | 17849 | 4252004 | 5082004 | 6,757.99 | 9 | 608.22 | 76.83 | 12.75 | 979.58 | 979.58 | 0.00 | 979.58 |
| 2005 | 802 | 17849 | 4112004 | 4242004 | 7,286.33 | 8.5 | 619.34 | 77.74 | 12.75 | 991.185 | 991.19 | 0.00 | 991.19 |
| 2005 | 802 | 17849 | 9122004 | 9252004 | 1,993.45 | 9 | 179.41 | 79.38 | 12.75 | 1012.095 | 1,012.10 | 0.00 | 1,012.10 |
| 2005 | 802 | 17849 | 6062004 | 6192004 | 10,448.11 | 9 | 940.33 | 79.94 | 12.75 | 1019.235 | 1,019.24 | 0.00 | 1,019.24 |

. 20

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2005 | 802 | 17849 | 9262004 | 10092004 | 11,223.04 | 9 | 1,010.07 | 78.32 | 12.75 | 998.58 | 998.58 | 11.49 | 1,010.07 |
| 2005 | 802 | 17849 | 5092004 | 5222004 | 12,746.00 | 9 | 1,147.14 | 79.68 | 12.75 | 1015.92 | 1,015.92 | 131.22 | 1,147.14 |
| 2005 | 802 | 17849 | 10242004 | 11062004 | 13,016.53 | 9 | 1,171.49 | 79.17 | 12.75 | 1009.418 | 1,009.42 | 162.07 | 1,171.49 |
| 2005 | 802 | 17849 | 8292004 | 9112004 | 12,950.11 | 9 | 1,165.51 | 76.03 | 12.75 | 969.3825 | 969.38 | 196.13 | 1,165.51 |
| 2005 | 802 | 17849 | 10102004 | 10232004 | 14,490.49 | 9 | 1,304.14 | 80.5 | 12.75 | 1026.375 | 1,026.38 | 277.77 | 1,304.14 |
| 2005 | 802 | 17849 | 2132005 | 2262005 | 16,097.96 | 9 | 1,448.82 | 82.68 | 12.75 | 1054.17 | 1,054.17 | 394.65 | 1,448.82 |
| 2005 | 802 | 17849 | 7042004 | 7172004 | 16,183.09 | 9 | 1,456.48 | 79.53 | 12.75 | 1014.008 | 922.21 | 534.27 | 1,456.48 |
| 2005 | 802 | 17849 | 11212004 | 12042004 | 17,859.92 | 9 | 1,607.39 | 83.63 | 12.75 | 1066.283 | 1,066.28 | 541.11 | 1,607.39 |
| 2005 | 802 | 17849 | 8152004 | 8282004 | 17,136.66 | 9 | 1,542.30 | 77 | 12.75 | 981.75 | 981.75 | 560.55 | 1,542.30 |
| 2005 | 802 | 17849 | 7182004 | 7312004 | 17,691.03 | 9 | 1,592.19 | 80.82 | 12.75 | 1030.455 | 1,030.46 | 561.74 | 1,592.19 |
| 2005 | 802 | 17849 | 12052004 | 12182004 | 20,327.13 | 9 | 1,829.44 | 79.66 | 12.75 | 1015.665 | 1,015.67 | 813.78 | 1,829.44 |
| 2005 | 802 | 17849 | 5232004 | 6052004 | 23,348.19 | 9 | 2,101.34 | 90.78 | 12.75 | 1157.445 | 1,157.45 | 943.89 | 2,101.34 |
| 2005 | 802 | 17849 | 11072004 | 11202004 | 26,562.29 | 9 | 2,390.61 | 83.39 | 12.75 | 1063.223 | 1,063.22 | 1,327.38 | 2,390.61 |
| 2005 | 802 | 17849 | 8012004 | 8142004 | 21,022.68 | 9 | 1,892.04 | 40 | 12.75 | 510 | 510.00 | 1,382.04 | 1,892.04 |
| 2005 | 802 | 17849 | 1022005 | 1152005 | 28,524.95 | 9 | 2,567.25 | 90.63 | 12.75 | 1155.533 | 1,155.53 | 1,411.71 | 2,567.25 |
| 2005 | 802 | 17849 | 6202004 | 7032004 | 27,441.68 | 9 | 2,469.75 | 81.69 | 12.75 | 1041.548 | 1,041.55 | 1,428.20 | 2,469.75 |
| 2005 | 802 | 17849 | 3132005 | 3262005 | 27,978.64 | 9 | 2,518.08 | 78.43 | 12.75 | 999.9825 | 999.98 | 1,518.10 | 2,518.08 |
| 2005 | 802 | 17849 | 1302005 | 2122005 | 31,905.20 | 9 | 2,871.47 | 78.34 | 12.75 | 998.835 | 998.84 | 1,872.63 | 2,871.47 |
| 2005 | 802 | 17849 | 1162005 | 1292005 | 33,576.13 | 9 | 3,021.85 | 80.13 | 12.75 | 1021.658 | 1,021.66 | 2,000.19 | 3,021.85 |
| 2005 | 802 | 30024 | 12192004 | 1012005 | (502.74) | 7 | (35.19) | 5.01 | 12.75 | 63.8775 | 63.88 | 0.00 | 63.88 |
| 2005 | 802 | 30024 | 12192004 | 1012005 | (502.74) | 7 | (35.19) | 5.01 | 12.75 | 63.8775 | 63.88 | 0.00 | 63.88 |
| 2005 | 802 | 30024 | 3132005 | 3262005 | (186.00) | 7 | (13.02) | 8.18 | 12.75 | 104.295 | 104.30 | 0.00 | 104.30 |
| 2005 | 802 | 30024 | 1302005 | 2122005 | 1,367.98 | 7 | 95.76 | 9.94 | 12.75 | 126.735 | 126.74 | 0.00 | 126.74 |
| 2005 | 802 | 30024 | 2272005 | 3122005 | 2,270.00 | 7 | 158.90 | 13.81 | 12.75 | 176.0775 | 176.08 | 0.00 | 176.08 |
| 2005 | 802 | 30024 | 1162005 | 1292005 | 927.68 | 7 | 64.94 | 13.92 | 12.75 | 177.48 | 177.48 | 0.00 | 177.48 |
| 2005 | 802 | 30024 | 2132005 | 2262005 | 1,436.49 | 7 | 100.55 | 15.83 | 12.75 | 201.8325 | 201.83 | 0.00 | 201.83 |
| 2005 | 802 | 30024 | 1022005 | 1152005 | 527.10 | 7 | 36.90 | 19.2 | 12.75 | 244.8 | 124.57 | 0.00 | 124.57 |
| 2005 | 802 | 30024 | 12052004 | 12182004 | 5,911.64 | 7 | 413.81 | 33.02 | 12.75 | 421.005 | 421.01 | 0.00 | 421.01 |
| 2005 | 802 | 30024 | 11072004 | 11202004 | 4,415.80 | 7 | 309.11 | 41.89 | 12.75 | 534.0975 | 534.10 | 0.00 | 534.10 |
| 2005 | 802 | 30024 | 11212004 | 12042004 | 6,488.10 | 7 | 454.17 | 21.65 | 12.75 | 276.0375 | 276.04 | 178.13 | 454.17 |
| 2005 | 802 | 30903 | 5232004 | 6052004 | 2,443.67 | 8.5 | 207.71 | 40.93 | 12.75 | 521.8575 | 521.86 | 0.00 | 521.86 |
| 2005 | 802 | 30903 | 4112004 | 4242004 | 7,534.47 | 8.5 | 640.43 | 77.9 | 12.75 | 993.225 | 993.23 | 0.00 | 993.23 |
| 2005 | 802 | 30903 | 4252004 | 5082004 | 4,085.00 | 8.5 | 347.23 | 79.86 | 12.75 | 1018.22 | 1,018.22 | 0.00 | 1,018.22 |
| 2005 | 802 | 30903 | 5092004 | 5222004 | 4,549.99 | 8.5 | 386.75 | 81.21 | 12.75 | 1035.428 | 1,035.43 | 0.00 | 1,035.43 |
| 2005 | 802 | 35903 | 4112004 | 4242004 | 6,802.70 | 9 | 612.24 | 58 | 12.75 | 739.5 | 739.50 | 0.00 | 739.50 |
| 2005 | 802 | 35903 | 5092004 | 5222004 | 4,600.99 | 9 | 414.09 | 62.12 | 12.75 | 792.03 | 792.03 | 0.00 | 792.03 |
| 2005 | 802 | 35903 | 6202004 | 7032004 | 4,448.97 | 9 | 400.41 | 80.83 | 12.75 | 1030.583 | 1,030.58 | 0.00 | 1,030.58 |
| 2005 | 802 | 35903 | 4252004 | 5082004 | 11,233.47 | 9 | 1,011.01 | 57.59 | 12.75 | 734.27 | 734.27 | 276.74 | 1,011.01 |
| 2005 | 802 | 35903 | 5232004 | 6052004 | 18,693.71 | 9 | 1,682.43 | 68.17 | 12.75 | 869.1675 | 869.17 | 813.27 | 1,682.43 |
| 2005 | 802 | 35903 | 6062004 | 6192004 | 23,838.51 | 9 | 2,145.47 | 80.38 | 12.75 | 1024.845 | 1,024.85 | 1,120.62 | 2,145.47 |
| 2005 | 802 | 37452 | 1162005 | 1292005 | 6,479.46 | 9 | 583.15 | 59.97 | 12.75 | 764.6175 | 764.62 | 0.00 | 764.62 |
| 2005 | 802 | 37452 | 8292004 | 9112004 | (2,389.50) | 9 | (215.06) | 75.5 | 12.75 | 962.625 | 962.63 | 0.00 | 962.63 |
| 2005 | 802 | 37452 | 6202004 | 7032004 | 7,551.95 | 9 | 679.68 | 78.87 | 12.75 | 1005.593 | 1,005.59 | 0.00 | 1,005.59 |
| 2005 | 802 | 37452 | 4252004 | 5082004 | (2,534.01) | 9 | (228.06) | 80.34 | 12.75 | 1024.34 | 1,024.34 | 0.00 | 1,024.34 |
| 2005 | 802 | 37452 | 2132005 | 2262005 | 8,258.36 | 9.5 | 784.54 | 46.82 | 12.75 | 596.955 | 596.96 | 187.59 | 784.54 |
| 2005 | 802 | 37452 | 4112004 | 4242004 | 15,238.00 | 9 | 1,371.42 | 78.47 | 12.75 | 1000.493 | 1,000.49 | 370.93 | 1,371.42 |
| 2005 | 802 | 37452 | 7182004 | 7312004 | 16,060.19 | 9 | 1,445.42 | 72.98 | 12.75 | 930.495 | 930.50 | 514.92 | 1,445.42 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2005 | 802 | 37452 | 1022005 | 1152005 | 16,523.93 | 9 | 1,487.15 | 83.23 | 12.75 | 1061.183 | 966.83 | 520.32 | 1,487.15 |
| 2005 | 802 | 37452 | 10242004 | 11062004 | 17,983.50 | 9 | 1,618.52 | 79.78 | 12.75 | 1017.195 | 1,017.20 | 601.32 | 1,618.52 |
| 2005 | 802 | 37452 | 10102004 | 10232004 | 20,129.02 | 9 | 1,811.61 | 77.44 | 12.75 | 987.36 | 987.36 | 824.25 | 1,811.61 |
| 2005 | 802 | 37452 | 6062004 | 6192004 | 22,398.29 | 9 | 2,015.85 | 81.78 | 12.75 | 1042.695 | 1,042.70 | 973.15 | 2,015.85 |
| 2005 | 802 | 37452 | 9122004 | 9252004 | 21,510.99 | 9 | 1,935.99 | 74.72 | 12.75 | 952.68 | 952.68 | 983.31 | 1,935.99 |
| 2005 | 802 | 37452 | 11212004 | 12042004 | 23,492.59 | 9 | 2,114.33 | 78.97 | 12.75 | 1006.868 | 1,006.87 | 1,107.47 | 2,114.33 |
| 2005 | 802 | 37452 | 12192004 | 1012005 | 24,201.93 | 9 | 2,178.17 | 76.07 | 12.75 | 969.8925 | 969.89 | 1,208.28 | 2,178.17 |
| 2005 | 802 | 37452 | 12192004 | 1012005 | 24,201.93 | 9 | 2,178.17 | 76.07 | 12.75 | 969.8925 | 969.89 | 1,208.28 | 2,178.17 |
| 2005 | 802 | 37452 | 7042004 | 7172004 | 24,111.11 | 9 | 2,170.00 | 77.3 | 12.75 | 985.575 | 897.99 | 1,272.01 | 2,170.00 |
| 2005 | 802 | 37452 | 5092004 | 5222004 | 27,145.00 | 9 | 2,443.05 | 81.62 | 12.75 | 1040.655 | 1,040.66 | 1,402.40 | 2,443.05 |
| 2005 | 802 | 37452 | 12052004 | 12182004 | 30,517.58 | 9 | 2,746.58 | 88.57 | 12.75 | 1129.268 | 1,129.27 | 1,617.31 | 2,746.58 |
| 2005 | 802 | 37452 | 2272005 | 3122005 | 30,361.17 | 9.5 | 2,884.31 | 95.19 | 12.75 | 1213.673 | 1,213.67 | 1,670.64 | 2,884.31 |
| 2005 | 802 | 37452 | 1302005 | 2122005 | 29,991.78 | 9 | 2,699.26 | 71.99 | 12.75 | 917.8725 | 917.87 | 1,781.39 | 2,699.26 |
| 2005 | 802 | 37452 | 9262004 | 10092004 | 33,160.60 | 9 | 2,984.45 | 78 | 12.75 | 994.5 | 994.50 | 1,989.95 | 2,984.45 |
| 2005 | 802 | 37452 | 8152004 | 8282004 | 36,251.50 | 9 | 3,262.64 | 81.35 | 12.75 | 1037.213 | 1,037.21 | 2,225.42 | 3,262.64 |
| 2005 | 802 | 37452 | 8012004 | 8142004 | 48,284.45 | 9 | 4,345.60 | 79.88 | 12.75 | 1018.47 | 1,018.47 | 3,327.13 | 4,345.60 |
| 2005 | 802 | 37452 | 3132005 | 3262005 | 48,149.00 | 9.5 | 4,574.16 | 74.17 | 12.75 | 945.6675 | 945.67 | 3,628.49 | 4,574.16 |
| 2005 | 802 | 37452 | 11072004 | 11202004 | 54,363.04 | 9 | 4,892.67 | 84.1 | 12.75 | 1072.275 | 1,072.28 | 3,820.40 | 4,892.67 |
| 2005 | 802 | 37452 | 5232004 | 6052004 | 75,094.35 | 9 | 6,758.49 | 94.33 | 12.75 | 1202.708 | 1,202.71 | 5,555.78 | 6,758.49 |
| 2005 | 802 | 41304 | 6062004 | 6192004 | 2,000.19 | 8.5 | 170.02 | 14.57 | 12.75 | 185.7675 | 185.77 | 0.00 | 185.77 |
| 2005 | 802 | 41304 | 4112004 | 4242004 | 6,080.98 | 8.5 | 516.88 | 78.51 | 12.75 | 1001.003 | 1,001.00 | 0.00 | 1,001.00 |
| 2005 | 802 | 41304 | 5092004 | 5222004 | 13,144.50 | 8.5 | 1,117.28 | 72.13 | 12.75 | 919.6575 | 919.66 | 197.63 | 1,117.28 |
| 2005 | 802 | 41304 | 4252004 | 5082004 | 15,046.99 | 8.5 | 1,278.99 | 71.37 | 12.75 | 909.97 | 909.97 | 369.03 | 1,278.99 |
| 2005 | 802 | 41304 | 5232004 | 6052004 | 19,230.38 | 8.5 | 1,634.58 | 76.38 | 12.75 | 973.845 | 973.85 | 660.74 | 1,634.58 |
| 2005 | 802 | 45944 | 12192004 | 1012005 | 1,093.50 | 0 | 0.00 | 49.92 | 7 | 349.44 | 349.44 | 0.00 | 349.44 |
| 2005 | 802 | 45944 | 12192004 | 1012005 | 1,093.50 | 0 | 0.00 | 49.92 | 7 | 349.44 | 349.44 | 0.00 | 349.44 |
| 2005 | 802 | 46578 | 7042004 | 7172004 | 11,552.58 | 8 | 924.21 | 71.08 | 12.75 | 906.27 | 816.00 | 108.21 | 924.21 |
| 2005 | 802 | 46578 | 5092004 | 5222004 | 14,579.47 | 8 | 1,166.36 | 82.08 | 12.75 | 1046.52 | 1,046.52 | 119.84 | 1,166.36 |
| 2005 | 802 | 46578 | 7182004 | 7312004 | 10,150.32 | 8 | 812.03 | 50.48 | 12.75 | 643.62 | 643.62 | 168.41 | 812.03 |
| 2005 | 802 | 46578 | 4252004 | 5082004 | 15,199.90 | 8 | 1,215.99 | 80.68 | 12.75 | 1028.67 | 1,028.67 | 187.32 | 1,215.99 |
| 2005 | 802 | 46578 | 6202004 | 7032004 | 18,985.73 | 8 | 1,518.86 | 78.91 | 12.75 | 1006.103 | 1,006.10 | 512.76 | 1,518.86 |
| 2005 | 802 | 46578 | 5232004 | 6052004 | 20,871.82 | 8 | 1,669.75 | 86.81 | 12.75 | 1106.828 | 1,106.83 | 562.92 | 1,669.75 |
| 2005 | 802 | 46578 | 6062004 | 6192004 | 21,879.44 | 8 | 1,750.36 | 79.31 | 12.75 | 1011.203 | 1,011.20 | 739.15 | 1,750.36 |
| 2005 | 802 | 47229 | 10242004 | 11062004 | 4,331.48 | 8 | 346.52 | 35.53 | 12.75 | 453.0075 | 453.01 | 0.00 | 453.01 |
| 2005 | 802 | 47229 | 12192004 | 1012005 | 7,639.39 | 8 | 611.15 | 39.5 | 12.75 | 503.625 | 503.63 | 0.00 | 503.63 |
| 2005 | 802 | 47229 | 12192004 | 1012005 | 7,639.39 | 8 | 611.15 | 39.5 | 12.75 | 503.625 | 503.63 | 0.00 | 503.63 |
| 2005 | 802 | 47229 | 9262004 | 10092004 | 9,565.75 | 8 | 765.26 | 66.62 | 12.75 | 849.405 | 849.41 | 0.00 | 849.41 |
| 2005 | 802 | 47229 | 11212004 | 12042004 | 1,677.27 | 8 | 134.18 | 73.4 | 12.75 | 935.85 | 935.85 | 0.00 | 935.85 |
| 2005 | 802 | 47229 | 10102004 | 10232004 | 12,212.63 | 8 | 977.01 | 77.74 | 12.75 | 991.185 | 991.19 | 0.00 | 991.19 |
| 2005 | 802 | 47229 | 8152004 | 8282004 | 9,936.59 | 8 | 794.93 | 77.84 | 12.75 | 992.46 | 992.46 | 0.00 | 992.46 |
| 2005 | 802 | 47229 | 7042004 | 7172004 | 9,572.13 | 8 | 765.77 | 78.78 | 12.75 | 1004.445 | 920.04 | 0.00 | 920.04 |
| 2005 | 802 | 47229 | 5092004 | 5222004 | 3,229.99 | 8 | 258.40 | 79.02 | 12.75 | 1007.505 | 1,007.51 | 0.00 | 1,007.51 |
| 2005 | 802 | 47229 | 7182004 | 7312004 | 8,254.26 | 8 | 660.34 | 79.59 | 12.75 | 1014.773 | 1,014.77 | 0.00 | 1,014.77 |
| 2005 | 802 | 47229 | 5232004 | 6052004 | 10,442.88 | 8 | 835.43 | 79.76 | 12.75 | 1016.94 | 1,016.94 | 0.00 | 1,016.94 |
| 2005 | 802 | 47229 | 8292004 | 9112004 | 12,657.85 | 8 | 1,012.63 | 79.84 | 12.75 | 1017.96 | 1,017.96 | 0.00 | 1,017.96 |
| 2005 | 802 | 47229 | 6202004 | 7032004 | 12,109.07 | 8 | 968.73 | 80.92 | 12.75 | 1031.73 | 1,031.73 | 0.00 | 1,031.73 |
| 2005 | 802 | 47229 | 9122004 | 9252004 | 16,503.75 | 8 | 1,320.30 | 81.99 | 12.75 | 1045.373 | 1,045.37 | 0.00 | 1,045.37 |



| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2005 | 802 | 47229 | 11072004 | 11202004 | 12,818.52 | 8 | 1,025.48 | 82.77 | 12.75 | 1055.318 | 1,055.32 | 0.00 | 1,055.32 |
| 2005 | 802 | 47229 | 8012004 | 8142004 | 9,044.26 | 8 | 723.54 | 84.33 | 12.75 | 1075.208 | 1,075.21 | 0.00 | 1,075.21 |
| 2005 | 802 | 47229 | 12052004 | 12182004 | 15,164.53 | 8 | 1,213.16 | 96.11 | 12.75 | 1225.403 | 1,225.40 | 0.00 | 1,225.40 |
| 2005 | 802 | 47229 | 6062004 | 6192004 | 12,858.03 | 8 | 1,028.64 | 79.68 | 12.75 | 1015.92 | 1,015.92 | 12.72 | 1,028.64 |
| 2005 | 802 | 48200 | 1302005 | 2122005 | 9,143.97 | 8 | 731.52 | 70.82 | 12.75 | 902.955 | 902.96 | 0.00 | 902.96 |
| 2005 | 802 | 48200 | 2132005 | 2262005 | 8,016.95 | 8 | 641.36 | 76.31 | 12.75 | 972.9525 | 972.95 | 0.00 | 972.95 |
| 2005 | 802 | 48200 | 1162005 | 1292005 | 10,734.23 | 8 | 858.74 | 77.65 | 12.75 | 990.0375 | 990.04 | 0.00 | 990.04 |
| 2005 | 802 | 48200 | 8012004 | 8142004 | 12,698.08 | 8 | 1,015.85 | 83.52 | 12.75 | 1064.88 | 1,064.88 | 0.00 | 1,064.88 |
| 2005 | 802 | 48200 | 10242004 | 11062004 | 9,898.00 | 8 | 791.84 | 84.4 | 12.75 | 1076.1 | 1,076.10 | 0.00 | 1,076.10 |
| 2005 | 802 | 48200 | 2272005 | 3122005 | 5,872.41 | 8 | 469.79 | 86.18 | 12.75 | 1098.795 | 1,098.80 | 0.00 | 1,098.80 |
| 2005 | 802 | 48200 | 9262004 | 10092004 | 13,959.45 | 8 | 1,116.76 | 87.82 | 12.75 | 1119.705 | 1,119.71 | 0.00 | 1,119.71 |
| **2005** | **802** | **48200** | **1022005** | **1152005** | **12,792.32** | **8** | **1,023.39** | **90.45** | **12.75** | **1153.238** | **1,026.12** | **0.00** | **1,026.12** |
| 2005 | 802 | 48200 | 11212004 | 12042004 | 13,486.19 | 8 | 1,078.90 | 90.58 | 12.75 | 1154.895 | 1,154.90 | 0.00 | 1,154.90 |
| 2005 | 802 | 48200 | 8292004 | 9112004 | 13,950.25 | 8 | 1,116.02 | 92.01 | 12.75 | 1173.128 | 1,173.13 | 0.00 | 1,173.13 |
| 2005 | 802 | 48200 | 3132005 | 3262005 | 13,003.99 | 8 | 1,040.32 | 101.46 | 12.75 | 1293.615 | 1,293.62 | 0.00 | 1,293.62 |
| 2005 | 802 | 48200 | 7182004 | 7312004 | 15,213.93 | 8 | 1,217.11 | 101.79 | 12.75 | 1297.823 | 1,297.82 | 0.00 | 1,297.82 |
| 2005 | 802 | 48200 | 10102004 | 10232004 | 14,467.97 | 8 | 1,157.44 | 83.13 | 12.75 | 1059.908 | 1,059.91 | 94.58 | 1,154.49 |
| 2005 | 802 | 48200 | 9122004 | 9252004 | 16,860.51 | 8 | 1,348.84 | 81.98 | 12.75 | 1045.245 | 1,045.25 | 246.49 | 1,291.73 |
| 2005 | 802 | 48200 | 8152004 | 8282004 | 18,445.68 | 8 | 1,475.65 | 92.55 | 12.75 | 1180.013 | 1,180.01 | 295.64 | 1,475.65 |
| 2005 | 802 | 48200 | 6202004 | 7032004 | 16,761.14 | 8 | 1,340.89 | 81.83 | 12.75 | 1043.333 | 1,043.33 | 297.56 | 1,340.89 |
| 2005 | 802 | 48200 | 12192004 | 1012005 | 16,628.54 | 8 | 1,330.28 | 77.41 | 12.75 | 986.9775 | 986.98 | 343.31 | 1,330.28 |
| 2005 | 802 | 48200 | 12192004 | 1012005 | 16,628.54 | 8 | 1,330.28 | 77.41 | 12.75 | 986.9775 | 986.98 | 343.31 | 1,330.28 |
| 2005 | 802 | 48200 | 11072004 | 11202004 | 19,874.76 | 8 | 1,589.98 | 89.01 | 12.75 | 1134.878 | 1,134.88 | 374.84 | 1,509.72 |
| **2005** | **802** | **48200** | **7042004** | **7172004** | **18,589.08** | **8** | **1,487.13** | **88.19** | **12.75** | **1124.423** | **978.18** | **508.94** | **1,487.13** |
| 2005 | 802 | 48200 | 6062004 | 6192004 | 19,370.06 | 8 | 1,549.60 | 79 | 12.75 | 1007.25 | 1,007.25 | 542.35 | 1,549.60 |
| 2005 | 802 | 48200 | 12052004 | 12182004 | 29,413.18 | 8 | 2,353.05 | 102.5 | 12.75 | 1306.875 | 1,306.88 | 1,046.18 | 2,353.05 |
| **2005** | **802** | **48284** | **7042004** | **7172004** | **4,967.87** | **7** | **347.75** | **63.21** | **12.75** | **805.9275** | **726.50** | **0.00** | **726.50** |
| 2005 | 802 | 48284 | 6202004 | 7032004 | 14,035.18 | 7 | 982.46 | 72.04 | 12.75 | 918.51 | 918.51 | 63.95 | 982.46 |
| 2005 | 802 | 48284 | 6062004 | 6192004 | 12,513.68 | 7 | 875.96 | 60.11 | 12.75 | 766.4025 | 766.40 | 109.56 | 875.96 |
| 2005 | 802 | 48314 | 6202004 | 7032004 | 3,729.22 | 8 | 298.34 | 30.69 | 12.75 | 391.2975 | 391.30 | 0.00 | 391.30 |
| 2005 | 802 | 48314 | 6062004 | 6192004 | 2,331.20 | 8 | 186.50 | 37.76 | 12.75 | 481.44 | 481.44 | 0.00 | 481.44 |
| 2005 | 802 | 48539 | 8292004 | 9112004 | 593.00 | 7 | 41.51 | 6.9 | 12.75 | 87.975 | 87.98 | 0.00 | 87.98 |
| 2005 | 802 | 48539 | 1022005 | 1152005 | 70.42 | 7 | 4.93 | 21.58 | 12.75 | 275.145 | 275.15 | 0.00 | 275.15 |
| 2005 | 802 | 48539 | 9122004 | 9252004 | 3,979.00 | 7 | 278.53 | 25.78 | 12.75 | 328.695 | 328.70 | 0.00 | 328.70 |
| 2005 | 802 | 48539 | 9262004 | 10092004 | 3,280.99 | 7 | 229.67 | 35.19 | 12.75 | 448.6725 | 448.67 | 0.00 | 448.67 |
| 2005 | 802 | 48539 | 12052004 | 12182004 | 5,755.85 | 7 | 402.91 | 37.6 | 12.75 | 479.4 | 479.40 | 0.00 | 479.40 |
| 2005 | 802 | 48539 | 10102004 | 10232004 | 2,531.48 | 7 | 177.20 | 38 | 12.75 | 484.5 | 484.50 | 0.00 | 484.50 |
| 2005 | 802 | 48539 | 11072004 | 11202004 | 10,165.24 | 7 | 711.57 | 44.25 | 12.75 | 564.1875 | 564.19 | 0.00 | 564.19 |
| 2005 | 802 | 48539 | 10242004 | 11062004 | 3,907.48 | 7 | 273.52 | 44.3 | 12.75 | 564.825 | 564.83 | 0.00 | 564.83 |
| 2005 | 802 | 48539 | 11212004 | 12042004 | 10,066.85 | 7 | 704.68 | 56.2 | 12.75 | 716.55 | 716.55 | 0.00 | 716.55 |
| 2005 | 802 | 48539 | 12192004 | 1012005 | 19,611.91 | 7 | 1,372.83 | 64.31 | 12.75 | 819.9525 | 819.95 | 13.30 | 833.25 |
| 2005 | 802 | 48539 | 12192004 | 1012005 | 19,611.91 | 7 | 1,372.83 | 64.31 | 12.75 | 819.9525 | 819.95 | 13.30 | 833.25 |
| 2005 | 802 | 48748 | 10102004 | 10232004 | 6,775.95 | 8 | 542.08 | 54.52 | 12.75 | 695.13 | 695.13 | 0.00 | 695.13 |
| 2005 | 802 | 48748 | 8292004 | 9112004 | 3,344.45 | 8 | 267.56 | 70.21 | 12.75 | 895.1775 | 895.18 | 0.00 | 895.18 |
| 2005 | 802 | 48748 | 9262004 | 10092004 | 5,549.80 | 8 | 443.98 | 70.86 | 12.75 | 903.465 | 903.47 | 0.00 | 903.47 |
| 2005 | 802 | 48748 | 9122004 | 9252004 | 4,203.97 | 8 | 336.32 | 76.02 | 12.75 | 969.255 | 969.26 | 0.00 | 969.26 |
| 2005 | 802 | 48748 | 8152004 | 8282004 | 9,872.33 | 8 | 789.79 | 78.88 | 12.75 | 1005.72 | 1,005.72 | 0.00 | 1,005.72 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2005 | 802 | 48748 | 8012004 | 8142004 | 7,004.63 | 8 | 560.37 | 79.74 | 12.75 | 1016.685 | 1,016.69 | 0.00 | 1,016.69 |
| 2005 | 802 | 48748 | 7182004 | 7312004 | 12,321.87 | 8 | 985.75 | 81.67 | 12.75 | 1041.293 | 1,041.29 | 0.00 | 1,041.29 |
| 2005 | 802 | 48748 | 7042004 | 7172004 | 2,658.14 | 8 | 212.65 | 81.73 | 12.75 | 1042.058 | 956.89 | 0.00 | 956.89 |
| 2005 | 802 | 48750 | 8152004 | 8282004 | 6,883.48 | 7 | 481.84 | 39 | 12.75 | 497.25 | 497.25 | 0.00 | 497.25 |
| 2005 | 802 | 48750 | 7182004 | 7312004 | 10,819.76 | 7 | 757.38 | 58.98 | 12.75 | 751.995 | 752.00 | 5.39 | 757.38 |
| 2005 | 802 | 48750 | 6202004 | 7032004 | 8,627.51 | 7 | 603.93 | 28.58 | 12.75 | 364.395 | 364.40 | 239.53 | 603.93 |
| 2005 | 802 | 48750 | 8012004 | 8142004 | 16,343.14 | 7 | 1,144.02 | 66.07 | 12.75 | 842.3925 | 842.39 | 301.63 | 1,144.02 |
| 2005 | 802 | 48750 | 7042004 | 7172004 | 15,375.00 | 7 | 1,076.25 | 66.81 | 12.75 | 851.8275 | 741.80 | 334.45 | 1,076.25 |
| 2005 | 802 | 48757 | 11212004 | 12042004 | 6,268.11 | 7 | 438.77 | 57.32 | 12.75 | 730.83 | 730.83 | 0.00 | 730.83 |
| 2005 | 802 | 48757 | 12192004 | 1012005 | 11,752.28 | 7 | 822.66 | 64.3 | 12.75 | 819.825 | 819.83 | 0.00 | 819.83 |
| 2005 | 802 | 48757 | 12192004 | 1012005 | 11,752.28 | 7 | 822.66 | 64.3 | 12.75 | 819.825 | 819.83 | 0.00 | 819.83 |
| 2005 | 802 | 48757 | 7042004 | 7172004 | 10,513.48 | 7 | 735.94 | 69.85 | 12.75 | 890.5875 | 749.06 | 0.00 | 749.06 |
| 2005 | 802 | 48757 | 8152004 | 8282004 | 10,033.45 | 7 | 702.34 | 72.64 | 12.75 | 926.16 | 926.16 | 0.00 | 926.16 |
| 2005 | 802 | 48757 | 8012004 | 8142004 | 9,582.40 | 7 | 670.77 | 77.49 | 12.75 | 987.9975 | 988.00 | 0.00 | 988.00 |
| 2005 | 802 | 48757 | 12052004 | 12182004 | 13,840.92 | 7 | 968.86 | 82.26 | 12.75 | 1048.815 | 1,048.82 | 0.00 | 1,048.82 |
| 2005 | 802 | 48757 | 7182004 | 7312004 | 11,837.89 | 7 | 828.65 | 83.34 | 12.75 | 1062.585 | 1,062.59 | 0.00 | 1,062.59 |
| 2005 | 802 | 48757 | 6202004 | 7032004 | 8,579.18 | 7 | 600.54 | 36.04 | 12.75 | 459.51 | 459.51 | 141.03 | 600.54 |
| 2005 | 802 | 49111 | 7042004 | 7172004 | 208.98 | 8 | 16.72 | 12.95 | 12.75 | 165.1125 | 165.11 | 0.00 | 165.11 |
| 2005 | 802 | 49547 | 2272005 | 3122005 | 3,291.27 | 8 | 263.30 | 27.14 | 12.75 | 346.035 | 346.04 | 0.00 | 346.04 |
| 2005 | 802 | 49547 | 3132005 | 3262005 | 2,116.65 | 8 | 169.33 | 27.5 | 12.75 | 350.625 | 350.63 | 0.00 | 350.63 |
| 2005 | 802 | 49547 | 2132005 | 2262005 | 3,755.43 | 8 | 300.43 | 27.6 | 12.75 | 351.9 | 351.90 | 0.00 | 351.90 |
| 2005 | 802 | 49547 | 10102004 | 10232004 | 9,059.41 | 8 | 724.75 | 46.52 | 12.75 | 593.13 | 593.13 | 0.00 | 593.13 |
| 2005 | 802 | 49547 | 11072004 | 11202004 | 10,419.41 | 8 | 833.55 | 58.03 | 12.75 | 739.8825 | 739.88 | 0.00 | 739.88 |
| 2005 | 802 | 49547 | 12052004 | 12182004 | 15,302.22 | 8 | 1,224.18 | 65.48 | 12.75 | 834.87 | 834.87 | 0.00 | 834.87 |
| 2005 | 802 | 49547 | 10242004 | 11062004 | 11,377.47 | 8 | 910.20 | 65.71 | 12.75 | 837.8025 | 837.80 | 0.00 | 837.80 |
| 2005 | 802 | 49547 | 9262004 | 10092004 | 4,510.50 | 8 | 360.84 | 66.12 | 12.75 | 843.03 | 843.03 | 0.00 | 843.03 |
| 2005 | 802 | 49547 | 8292004 | 9112004 | 8,564.13 | 8 | 685.13 | 67.87 | 12.75 | 865.3425 | 865.34 | 0.00 | 865.34 |
| 2005 | 802 | 49547 | 8152004 | 8282004 | 9,715.57 | 8 | 777.25 | 68.98 | 12.75 | 879.495 | 879.50 | 0.00 | 879.50 |
| 2005 | 802 | 49547 | 11212004 | 12042004 | 11,390.02 | 8 | 911.20 | 69.45 | 12.75 | 885.4875 | 885.49 | 0.00 | 885.49 |
| 2005 | 802 | 49547 | 9122004 | 9252004 | 8,977.55 | 8 | 718.20 | 70.73 | 12.75 | 901.8075 | 901.81 | 0.00 | 901.81 |
| 2005 | 802 | 49547 | 8012004 | 8142004 | 6,496.57 | 8 | 519.73 | 82.36 | 12.75 | 1050.09 | 1,050.09 | 0.00 | 1,050.09 |
| 2005 | 802 | 49547 | 1022005 | 1152005 | 10,064.59 | 8 | 805.17 | 71.82 | 12.75 | 915.705 | 801.21 | 3.96 | 805.17 |
| 2005 | 802 | 49547 | 1302005 | 2122005 | 6,776.69 | 8 | 542.14 | 28.55 | 12.75 | 364.0125 | 364.01 | 178.12 | 542.14 |
| 2005 | 802 | 49547 | 12192004 | 1012005 | 17,362.95 | 8 | 1,389.04 | 78.78 | 12.75 | 1004.445 | 1,004.45 | 251.29 | 1,255.74 |
| 2005 | 802 | 49547 | 12192004 | 1012005 | 17,362.95 | 8 | 1,389.04 | 78.78 | 12.75 | 1004.445 | 1,004.45 | 251.29 | 1,255.74 |
| 2005 | 802 | 49547 | 1162005 | 1292005 | 7,561.27 | 8 | 604.90 | 27.44 | 12.75 | 349.86 | 349.86 | 255.04 | 604.90 |
| 2005 | 802 | 49554 | 2272005 | 3122005 | 11,571.02 | 8 | 925.68 | 87.87 | 12.75 | 1120.343 | 1,120.34 | 0.00 | 1,120.34 |
| 2005 | 802 | 49554 | 9262004 | 10092004 | 13,699.50 | 8 | 1,095.96 | 90.48 | 12.75 | 1153.62 | 1,153.62 | 0.00 | 1,153.62 |
| 2005 | 802 | 49554 | 8292004 | 9112004 | 15,523.64 | 8 | 1,241.89 | 96.4 | 12.75 | 1229.1 | 1,229.10 | 12.79 | 1,241.89 |
| 2005 | 802 | 49554 | 10102004 | 10232004 | 16,747.40 | 8 | 1,339.79 | 86.08 | 12.75 | 1097.52 | 1,097.52 | 184.61 | 1,282.13 |
| 2005 | 802 | 49554 | 10242004 | 11062004 | 16,279.00 | 8 | 1,302.32 | 86 | 12.75 | 1096.5 | 1,096.50 | 205.82 | 1,302.32 |
| 2005 | 802 | 49554 | 8012004 | 8142004 | 19,080.28 | 8 | 1,526.42 | 92.92 | 12.75 | 1184.73 | 1,184.73 | 341.69 | 1,526.42 |
| 2005 | 802 | 49554 | 1022005 | 1152005 | 17,617.15 | 8 | 1,409.37 | 86.96 | 12.75 | 1108.74 | 980.22 | 429.15 | 1,409.37 |
| 2005 | 802 | 49554 | 2132005 | 2262005 | 18,636.98 | 8 | 1,490.96 | 81.22 | 12.75 | 1035.555 | 1,035.56 | 455.40 | 1,490.96 |
| 2005 | 802 | 49554 | 3132005 | 3262005 | 18,241.48 | 8 | 1,459.32 | 78.06 | 12.75 | 995.265 | 995.27 | 464.05 | 1,459.32 |
| 2005 | 802 | 49554 | 12192004 | 1012005 | 20,960.73 | 8 | 1,676.86 | 92.58 | 12.75 | 1180.395 | 1,180.40 | 496.46 | 1,676.86 |
| 2005 | 802 | 49554 | 12192004 | 1012005 | 20,960.73 | 8 | 1,676.86 | 92.58 | 12.75 | 1180.395 | 1,180.40 | 496.46 | 1,676.86 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2005 | 802 | 49554 | 8152004 | 8282004 | 22,545.35 | 8 | 1,803.63 | 95.35 | 12.75 | 1215.713 | 1,215.71 | 587.92 | 1,803.63 |
| | 2005 | 802 | 49554 | 9122004 | 9252004 | 22,486.52 | 8 | 1,798.92 | 89.58 | 12.75 | 1142.145 | 1,142.15 | 656.78 | 1,798.92 |
| | 2005 | 802 | 49554 | 1302005 | 2122005 | 23,204.00 | 8 | 1,856.32 | 79.42 | 12.75 | 1012.605 | 1,012.61 | 843.72 | 1,856.32 |
| | 2005 | 802 | 49554 | 1162005 | 1292005 | 24,989.89 | 8 | 1,999.19 | 84.16 | 12.75 | 1073.04 | 1,073.04 | 926.15 | 1,999.19 |
| | 2005 | 802 | 49554 | 11212004 | 12042004 | 27,106.15 | 8 | 2,168.49 | 95.44 | 12.75 | 1216.86 | 1,216.86 | 951.63 | 2,168.49 |
| | 2005 | 802 | 49554 | 11072004 | 11202004 | 30,346.56 | 8 | 2,427.72 | 102.39 | 12.75 | 1305.473 | 1,305.47 | 1,064.59 | 2,370.06 |
| | 2005 | **802** | **49554** | **12052004** | **12182004** | **33,817.85** | **8** | **2,705.43** | 108.91 | 12.75 | 1388.603 | **1,388.60** | **1,316.83** | **2,705.43** |
| | 2005 | 802 | 49558 | 10242004 | 11062004 | 7,437.00 | 7 | 520.59 | 70.45 | 12.75 | 898.2375 | 898.24 | 0.00 | 898.24 |
| | 2005 | 802 | 49558 | 9262004 | 10092004 | 9,992.49 | 7 | 699.47 | 72.2 | 12.75 | 920.55 | 920.55 | 0.00 | 920.55 |
| | 2005 | 802 | 49558 | 8012004 | 8142004 | 9,444.57 | 7 | 661.12 | 72.39 | 12.75 | 922.9725 | 922.97 | 0.00 | 922.97 |
| | 2005 | 802 | 49558 | 11212004 | 12042004 | 5,144.95 | 7 | 360.15 | 74.24 | 12.75 | 946.56 | 946.56 | 0.00 | 946.56 |
| • 35 | 2005 | 802 | 49558 | 8152004 | 8282004 | 9,079.20 | 7 | 635.54 | 76.69 | 12.75 | 977.7975 | 977.80 | 0.00 | 977.80 |
| | 2005 | 802 | 49558 | 9122004 | 9252004 | 9,942.50 | 7 | 695.98 | 81.01 | 12.75 | 1032.878 | 1,032.88 | 0.00 | 1,032.88 |
| | 2005 | **802** | **49558** | **8292004** | **9112004** | **11,214.70** | **7** | **785.03** | 84.8 | 12.75 | 1081.2 | **1,081.20** | **0.00** | **1,081.20** |
| | 2005 | 802 | 49558 | 10102004 | 10232004 | 8,568.50 | 7 | 599.80 | 86.02 | 12.75 | 1096.755 | 1,096.76 | 0.00 | 1,096.76 |
| | 2005 | 802 | 49558 | 11072004 | 11202004 | 9,668.08 | 7 | 676.77 | 86.48 | 12.75 | 1102.62 | 1,102.62 | 0.00 | 1,102.62 |
| | 2005 | 802 | 50598 | 8292004 | 9112004 | 1,993.49 | 7 | 139.54 | 28 | 12.75 | 357 | 357.00 | 0.00 | 357.00 |
| | 2005 | 802 | 50598 | 2132005 | 2262005 | 3,695.69 | 7 | 258.70 | 30.34 | 12.75 | 386.835 | 386.84 | 0.00 | 386.84 |
| | 2005 | 802 | 50598 | 3132005 | 3262005 | 4,673.49 | 7 | 327.14 | 39.26 | 12.75 | 500.565 | 500.57 | 0.00 | 500.57 |
| | 2005 | 802 | 50598 | 1162005 | 1292005 | 8,031.63 | 7 | 562.21 | 54.24 | 12.75 | 691.56 | 691.56 | 0.00 | 691.56 |
| • 36 | 2005 | 802 | 50598 | 2272005 | 3122005 | 6,747.49 | 7 | 472.32 | 54.29 | 12.75 | 692.1975 | 692.20 | 0.00 | 692.20 |
| | 2005 | 802 | 50598 | 12192004 | 1012005 | 11,788.04 | 7 | 825.16 | 56.73 | 12.75 | 723.3075 | 723.31 | 0.00 | 723.31 |
| | 2005 | 802 | 50598 | 12192004 | 1012005 | 11,788.04 | 7 | 825.16 | 56.73 | 12.75 | 723.3075 | 723.31 | 0.00 | 723.31 |
| | 2005 | 802 | 50598 | 11072004 | 11202004 | 8,608.34 | 7 | 602.58 | 62.79 | 12.75 | 800.5725 | 800.57 | 0.00 | 800.57 |
| | 2005 | 802 | 50598 | 1302005 | 2122005 | 8,941.83 | 7 | 625.93 | 65.25 | 12.75 | 831.9375 | 831.94 | 0.00 | 831.94 |
| | 2005 | 802 | 50598 | 10242004 | 11062004 | 9,632.50 | 7 | 674.28 | 65.67 | 12.75 | 837.2925 | 837.29 | 0.00 | 837.29 |
| | 2005 | 802 | 50598 | 9262004 | 10092004 | 6,710.50 | 7 | 469.74 | 67.49 | 12.75 | 860.4975 | 860.50 | 0.00 | 860.50 |
| | 2005 | **802** | **50598** | **1022005** | **1152005** | **10,759.06** | **7** | **753.13** | **71.88** | **12.75** | **916.47** | **801.72** | **0.00** | **801.72** |
| | 2005 | 802 | 50598 | 11212004 | 12042004 | 10,953.56 | 7 | 766.75 | 71.9 | 12.75 | 916.725 | 916.73 | 0.00 | 916.73 |
| | 2005 | 802 | 50598 | 10102004 | 10232004 | 9,368.44 | 7 | 655.79 | 46.51 | 12.75 | 593.0025 | 593.00 | 62.79 | 655.79 |
| | 2005 | 802 | 50598 | 9122004 | 9252004 | 7,262.00 | 7 | 508.34 | 34.14 | 12.75 | 435.285 | 435.29 | 73.05 | 508.34 |
| | 2005 | 802 | 50598 | 12052004 | 12182004 | 13,482.63 | 7 | 943.78 | 57.31 | 12.75 | 730.7025 | 730.70 | 213.08 | 943.78 |
| | 2005 | 802 | 50601 | 12052004 | 12182004 | 7,899.05 | 8 | 631.92 | 68.91 | 12.75 | 878.6025 | 878.60 | 0.00 | 878.60 |
| | 2005 | **802** | **50601** | **11212004** | **12042004** | **12,879.70** | **8** | **1,030.38** | 80.73 | 12.75 | 1029.308 | **1,029.31** | **1.07** | **1,030.38** |
| 37 | 2005 | **802** | **50601** | **10242004** | **11062004** | **12,647.50** | **8** | **1,011.80** | 74.25 | 12.75 | 946.6875 | **946.69** | **65.11** | **1,011.80** |
| | 2005 | **802** | **50601** | **8292004** | **9112004** | **5,621.50** | **8** | **449.72** | 23 | 12.75 | 293.25 | **293.25** | **156.47** | **449.72** |
| | 2005 | 802 | 50601 | 10102004 | 10232004 | 14,409.47 | 8 | 1,152.76 | 73.07 | 12.75 | 931.6425 | 931.64 | 221.12 | 1,152.76 |
| | 2005 | **802** | **50601** | **9122004** | **9252004** | **16,525.00** | **8** | **1,322.00** | 66.12 | 12.75 | 843.03 | **843.03** | **478.97** | **1,322.00** |
| | 2005 | **802** | **50601** | **9262004** | **10092004** | **18,498.00** | **8** | **1,479.84** | 71.96 | 12.75 | 917.49 | **917.49** | **562.35** | **1,479.84** |
| | 2005 | **802** | **50601** | **11072004** | **11202004** | **28,475.40** | **8** | **2,278.03** | 83.17 | 12.75 | 1060.418 | **1,060.42** | **1,217.61** | **2,278.03** |
| | 2005 | 802 | 50907 | 9122004 | 9252004 | 2,514.50 | 8 | 201.16 | 55.88 | 12.75 | 712.47 | 712.47 | 0.00 | 712.47 |
| | 2005 | **802** | **50907** | **1162005** | **1292005** | **7,675.72** | **8** | **614.06** | **80** | **0** | **0** | **1,346.16** | **0.00** | **1,346.16** |
| • 38 | 2005 | 802 | 50907 | 9262004 | 10092004 | 7,708.75 | 8 | 616.70 | 101.39 | 12.75 | 1292.723 | 1,292.72 | 0.00 | 1,292.72 |
| | 2005 | 802 | 50907 | 10102004 | 10232004 | 10,609.50 | 8 | 848.76 | 109.59 | 12.75 | 1397.273 | 1,397.27 | 0.00 | 1,397.27 |
| | 2005 | 802 | 50907 | 11212004 | 12042004 | 13,112.50 | 8 | 1,049.00 | 124.18 | 12.75 | 1583.295 | 1,583.30 | 0.00 | 1,583.30 |
| | 2005 | 802 | 50907 | 10242004 | 11062004 | 6,083.75 | 8 | 486.70 | 126.04 | 12.75 | 1607.01 | 1,607.01 | 0.00 | 1,607.01 |
| | 2005 | 802 | 50907 | 11072004 | 11202004 | 11,319.40 | 8 | 905.55 | 127.61 | 12.75 | 1627.028 | 1,627.03 | 0.00 | 1,627.03 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2005 | 802 | 51740 | 3132005 | 3262005 | 4,109.20 | 7 | 287.64 | 22 | 12.75 | 280.5 | 280.50 | 0.00 | 280.50 |
| | 2005 | 802 | 51740 | 3132005 | 3262005 | 4,109.20 | 7 | 287.64 | 22 | 12.75 | 280.5 | 280.50 | 0.00 | 280.50 |
| | 2005 | 802 | 51740 | 2132005 | 2262005 | 4,638.09 | 7 | 324.67 | 31.26 | 12.75 | 398.565 | 398.57 | 0.00 | 398.57 |
| | 2005 | 802 | 51740 | 10102004 | 10232004 | 565.49 | 7 | 39.58 | 36.5 | 12.75 | 465.375 | 465.38 | 0.00 | 465.38 |
| | 2005 | **802** | **51740** | **1022005** | **1152005** | **4,409.64** | **7** | **308.67** | **38.29** | **12.75** | **488.1975** | **354.32** | **0.00** | **354.32** |
| | 2005 | 802 | 51740 | 2272005 | 3122005 | 4,689.49 | 7 | 328.26 | 39.04 | 12.75 | 497.76 | 497.76 | 0.00 | 497.76 |
| | 2005 | 802 | 51740 | 10242004 | 11062004 | 5,291.00 | 7 | 370.37 | 27.42 | 12.75 | 349.605 | 349.61 | 20.77 | 370.37 |
| 39 | 2005 | 802 | 51740 | 1162005 | 1292005 | 8,825.99 | 7 | 617.82 | 38.53 | 12.75 | 491.2575 | 491.26 | 126.56 | 617.82 |
| | 2005 | 802 | 51740 | 11212004 | 12042004 | 12,502.01 | 7 | 875.14 | 54.57 | 12.75 | 695.7675 | 695.77 | 179.37 | 875.14 |
| | 2005 | 802 | 51740 | 1302005 | 2122005 | 10,022.77 | 7 | 701.59 | 31.18 | 12.75 | 397.545 | 397.55 | 258.41 | 655.95 |
| | 2005 | 802 | 51740 | 12192004 | 1012005 | 16,142.77 | 7 | 1,129.99 | 62.35 | 12.75 | 794.9625 | 794.96 | 335.03 | 1,129.99 |
| | 2005 | 802 | 51740 | 12192004 | 1012005 | 16,142.77 | 7 | 1,129.99 | 62.35 | 12.75 | 794.9625 | 794.96 | 335.03 | 1,129.99 |
| | 2005 | 802 | 51740 | 12052004 | 12182004 | 18,838.25 | 7 | 1,318.68 | 70.76 | 12.75 | 902.19 | 902.19 | 416.49 | 1,318.68 |
| | 2005 | 802 | 51740 | 11072004 | 11202004 | 15,390.61 | 7 | 1,077.34 | 10 | 12.75 | 127.5 | 127.50 | 949.84 | 1,077.34 |
| | 2005 | **802** | **52089** | **10102004** | **10232004** | **2,270.92** | **8** | **181.67** | 28.05 | 12.75 | 357.6375 | **357.64** | **0.00** | **357.64** |
| | 2005 | 802 | 52089 | 10242004 | 11062004 | 5,623.00 | 8 | 449.84 | 70.36 | 12.75 | 897.09 | 897.09 | 0.00 | 897.09 |
| 40 | 2005 | 802 | 52089 | 11072004 | 11202004 | 8,738.53 | 8 | 699.08 | 75.74 | 12.75 | 965.685 | 965.69 | 0.00 | 965.69 |
| | 2005 | 802 | 52089 | 11212004 | 12042004 | 2,494.79 | 8 | 199.58 | 76.64 | 12.75 | 977.16 | 977.16 | 0.00 | 977.16 |
| | 2005 | 802 | 54288 | 2272005 | 3122005 | 666.50 | 7 | 46.66 | 12.07 | 12.75 | 153.8925 | 153.89 | 0.00 | 153.89 |
| | 2005 | 802 | 54288 | 3132005 | 3262005 | 2,279.00 | 7 | 159.53 | 19.48 | 12.75 | 248.37 | 248.37 | 0.00 | 248.37 |
| | 2005 | 802 | 54288 | 12192004 | 1012005 | 3,190.87 | 7 | 223.36 | 21.25 | 12.75 | 270.9375 | 270.94 | 0.00 | 270.94 |
| 41 | 2005 | 802 | 54288 | 12192004 | 1012005 | 3,190.87 | 7 | 223.36 | 21.25 | 12.75 | 270.9375 | 270.94 | 0.00 | 270.94 |
| | 2005 | 802 | 54288 | 2132005 | 2262005 | 539.45 | 7 | 37.76 | 22.94 | 12.75 | 292.485 | 292.49 | 0.00 | 292.49 |
| | 2005 | 802 | 54288 | 11212004 | 12042004 | 1,517.83 | 7 | 106.25 | 23.25 | 12.75 | 296.4375 | 296.44 | 0.00 | 296.44 |
| | 2005 | **802** | **54288** | **1022005** | **1152005** | **2,080.00** | **7** | **145.60** | **24.76** | **12.75** | **315.69** | **200.56** | **0.00** | **200.56** |
| | 2005 | 802 | 54288 | 12052004 | 12182004 | 3,047.89 | 7 | 213.35 | 28.62 | 12.75 | 364.905 | 364.91 | 0.00 | 364.91 |
| | 2005 | 802 | 54288 | 1302005 | 2122005 | 5,830.80 | 7 | 408.16 | 12.08 | 12.75 | 154.02 | 154.02 | 199.18 | 353.20 |
| | 2005 | 802 | 54288 | 1162005 | 1292005 | 5,986.08 | 7 | 419.03 | 12.52 | 12.75 | 159.63 | 159.63 | 259.40 | 419.03 |
| | 2005 | 802 | 54579 | 2272005 | 3122005 | 1,431.81 | 7 | 100.23 | 19.17 | 12.75 | 244.4175 | 244.42 | 0.00 | 244.42 |
| | 2005 | 802 | 54579 | 12052004 | 12182004 | 4,249.43 | 7 | 297.46 | 29.77 | 12.75 | 379.5675 | 379.57 | 0.00 | 379.57 |
| 42 | 2005 | 802 | 54579 | 3132005 | 3262005 | 2,518.00 | 7 | 176.26 | 49.71 | 12.75 | 633.8025 | 633.80 | 0.00 | 633.80 |
| | 2005 | 802 | 54579 | 1162005 | 1292005 | 5,578.17 | 7 | 390.47 | 53.32 | 12.75 | 679.83 | 679.83 | 0.00 | 679.83 |
| | 2005 | 802 | 54579 | 1302005 | 2122005 | 5,645.36 | 7 | 395.18 | 55.32 | 12.75 | 705.33 | 705.33 | 0.00 | 705.33 |
| | 2005 | 802 | 54579 | 2132005 | 2262005 | 5,359.89 | 7 | 375.19 | 59.98 | 12.75 | 764.745 | 764.75 | 0.00 | 764.75 |
| | 2005 | **802** | **54579** | **1022005** | **1152005** | **6,436.32** | **7** | **450.54** | **68.33** | **12.75** | **871.2075** | **756.08** | **0.00** | **756.08** |
| | 2005 | 802 | 54579 | 12192004 | 1012005 | 11,961.09 | 7 | 837.28 | 69.18 | 12.75 | 882.045 | 882.05 | 0.00 | 882.05 |
| | 2005 | 802 | 54579 | 12192004 | 1012005 | 11,961.09 | 7 | 837.28 | 69.18 | 12.75 | 882.045 | 882.05 | 0.00 | 882.05 |
| | 2005 | 802 | 54983 | 1302005 | 2122005 | 9,965.69 | 7 | 697.60 | 75.54 | 12.75 | 963.135 | 963.14 | 0.00 | 963.14 |
| | 2005 | 802 | 54983 | 2272005 | 3122005 | 10,316.99 | 7 | 722.19 | 77.61 | 12.75 | 989.5275 | 989.53 | 0.00 | 989.53 |
| 43 | 2005 | **802** | **54983** | **1022005** | **1152005** | **3,802.86** | **7** | **266.20** | **78.26** | **12.75** | **997.815** | **869.04** | **0.00** | **869.04** |
| | 2005 | 802 | 54983 | 3132005 | 3262005 | 12,143.00 | 7 | 850.01 | 81.14 | 12.75 | 1034.535 | 1,034.54 | 0.00 | 1,034.54 |
| | 2005 | 802 | 54983 | 1162005 | 1292005 | 9,783.67 | 7 | 684.86 | 84.33 | 12.75 | 1075.208 | 1,075.21 | 0.00 | 1,075.21 |
| | 2005 | 802 | 54983 | 2132005 | 2262005 | 9,324.45 | 7 | 652.71 | 86.58 | 12.75 | 1103.895 | 1,103.90 | 0.00 | 1,103.90 |
| | 2005 | 802 | 55106 | 1162005 | 1292005 | 12,307.77 | 7 | 861.54 | 80.89 | 12.75 | 1031.348 | 1,031.35 | 0.00 | 1,031.35 |
| 44 | 2005 | 802 | 55106 | 3132005 | 3262005 | 10,922.96 | 8 | 873.84 | 81.17 | 12.75 | 1034.918 | 1,034.92 | 0.00 | 1,034.92 |
| | 2005 | 802 | 55106 | 2272005 | 3122005 | 15,340.46 | 7 | 1,073.83 | 80 | 12.75 | 1020 | 1,020.00 | 207.24 | 1,227.24 |
| | 2005 | 802 | 55106 | 1302005 | 2122005 | 18,013.45 | 7 | 1,260.94 | 78.33 | 12.75 | 998.7075 | 998.71 | 442.37 | 1,441.08 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2005 | 802 | 55106 | 2132005 | 2262005 | 18,998.84 | 7 | 1,329.92 | 75.45 | 12.75 | 961.9875 | 961.99 | 557.92 | 1,519.91 |

# FISCAL YEAR 2006

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2006 | 802 | 14957 | 9252005 | 10082005 | -1564.49 | 8 | -125.1592 | 39.95 | 12.75 | 509.3625 | 509.3625 | 0 | 509.3625 |
| 2006 | 802 | 14957 | 10232005 | 11052005 | 4984.45 | 8.5 | 423.67825 | 60.55 | 12.75 | 772.0125 | 772.0125 | 0 | 772.0125 |
| 2006 | 802 | 14957 | 10092005 | 10222005 | 4718.99 | 8.5 | 401.11415 | 75.25 | 12.75 | 959.4375 | 959.4375 | 0 | 959.4375 |
| 2006 | 802 | 14957 | 1012006 | 1142006 | 5843.62 | 8.5 | 496.7077 | 78.57 | 12.75 | 1001.768 | 881.2775 | 0 | 881.2775 |
| 2006 | 802 | 14957 | 12182005 | 12312005 | 6872.29 | 8.5 | 584.14465 | 79.82 | 12.75 | 1017.705 | 1017.705 | 0 | 1017.705 |
| 2006 | 802 | 14957 | 11062005 | 11192005 | 6517.34 | 8.5 | 553.9739 | 81.42 | 12.75 | 1038.105 | 574.515 | 0 | 574.515 |
| 2006 | 802 | 14957 | 12042005 | 12172005 | 17162.62 | 8.5 | 1458.8227 | 72.26 | 12.75 | 921.315 | 921.315 | 537.5077 | 1458.8227 |
| 2006 | 802 | 17849 | 6052005 | 6182005 | 10023.04 | 9 | 902.0736 | 70.15 | 12.75 | 894.4125 | 894.4125 | 0 | 894.4125 |
| 2006 | 802 | 17849 | 9112005 | 9242005 | 7541.7 | 9 | 678.753 | 76.64 | 12.75 | 977.16 | 977.16 | 0 | 977.16 |
| 2006 | 802 | 17849 | 3122006 | 3252006 | 4400.93 | 9 | 396.0837 | 78.79 | 12.75 | 1004.573 | 1004.573 | 0 | 1004.5725 |
| 2006 | 802 | 17849 | 10092005 | 10222005 | 3429.84 | 9 | 308.6856 | 79.64 | 12.75 | 1015.41 | 1015.41 | 0 | 1015.41 |
| 2006 | 802 | 17849 | 4102005 | 4232005 | 10630.1 | 9 | 956.709 | 80.58 | 12.75 | 1027.395 | 1027.395 | 0 | 1027.395 |
| 2006 | 802 | 17849 | 3272005 | 4092005 | 5651.37 | 9 | 508.6233 | 80.92 | 12.75 | 1031.73 | 1031.73 | 0 | 1031.73 |
| 2006 | 802 | 17849 | 4242005 | 5072005 | 7968.1 | 9 | 717.129 | 80.97 | 12.75 | 1032.368 | 1032.368 | 0 | 1032.3675 |
| 2006 | 802 | 17849 | 7032005 | 7162005 | 4030.04 | 9 | 362.7036 | 83.03 | 12.75 | 1058.633 | 1001.253 | 0 | 1001.2525 |
| 2006 | 802 | 17849 | 7312005 | 8132005 | 14971.9 | 9 | 1347.471 | 82.61 | 12.75 | 1053.278 | 1053.278 | 294.1935 | 1347.471 |
| 2006 | 802 | 17849 | 6192005 | 7022005 | 13346.32 | 9 | 1201.1688 | 70.68 | 12.75 | 901.17 | 901.17 | 299.9988 | 1201.1688 |
| 2006 | 802 | 17849 | 3262006 | 4082006 | 14765.4 | 9 | 1328.886 | 75.88 | 12.75 | 967.47 | 967.47 | 361.416 | 1328.886 |
| 2006 | 802 | 17849 | 2122006 | 2252006 | 15910.59 | 9 | 1431.9531 | 79.11 | 12.75 | 1008.653 | 1008.653 | 423.3006 | 1431.9531 |
| 2006 | 802 | 17849 | 8282005 | 9102005 | 16339.92 | 9 | 1470.5928 | 78.43 | 12.75 | 999.9825 | 999.9825 | 470.6103 | 1470.5928 |
| 2006 | 802 | 17849 | 5082005 | 5212005 | 17145.93 | 9 | 1543.1337 | 80.91 | 12.75 | 1031.603 | 1031.603 | 511.5312 | 1543.1337 |
| 2006 | 802 | 17849 | 9252005 | 10082005 | 18197.62 | 9 | 1637.7858 | 77.71 | 12.75 | 990.8025 | 990.8025 | 646.9833 | 1637.7858 |
| 2006 | 802 | 17849 | 10232005 | 11052005 | 23418.19 | 9 | 2107.6371 | 101.21 | 12.75 | 1290.428 | 1290.428 | 817.2096 | 2107.6371 |
| 2006 | 802 | 17849 | 12182005 | 12312005 | 21328.39 | 9 | 1919.5551 | 76.8 | 12.75 | 979.2 | 979.2 | 940.3551 | 1919.5551 |
| 2006 | 802 | 17849 | 1152006 | 1282006 | 22030.37 | 9 | 1982.7333 | 79.26 | 12.75 | 1010.565 | 1010.565 | 972.1683 | 1982.7333 |
| 2006 | 802 | 17849 | 7172005 | 7302005 | 19754.95 | 9 | 1777.9455 | 63.19 | 12.75 | 805.6725 | 805.6725 | 972.273 | 1777.9455 |
| 2006 | 802 | 17849 | 2262006 | 3112006 | 22723.03 | 9 | 2045.0727 | 77.44 | 12.75 | 987.36 | 987.36 | 1057.7127 | 2045.0727 |
| 2006 | 802 | 17849 | 1012006 | 1142006 | 22023.58 | 9 | 1982.1222 | 78.48 | 12.75 | 1000.62 | 895.3 | 1086.8222 | 1982.1222 |
| 2006 | 802 | 17849 | 12042005 | 12172005 | 24074.92 | 9 | 2166.7428 | 78.6 | 12.75 | 1002.15 | 1002.15 | 1164.5928 | 2166.7428 |
| 2006 | 802 | 17849 | 8142005 | 8272005 | 25444.6 | 9 | 2290.014 | 83.33 | 12.75 | 1062.458 | 1062.458 | 1227.5565 | 2290.014 |
| 2006 | 802 | 17849 | 1292006 | 2112006 | 25504.03 | 9 | 2295.3627 | 78.81 | 12.75 | 1004.828 | 1004.828 | 1290.5352 | 2295.3627 |
| 2006 | 802 | 17849 | 5222005 | 6042005 | 30789.57 | 9 | 2771.0613 | 77.17 | 12.75 | 983.9175 | 983.9175 | 1787.1438 | 2771.0613 |
| 2006 | 802 | 17849 | 11062005 | 11192005 | 58232.73 | 9 | 5240.9457 | 84.96 | 12.75 | 1083.24 | 1083.24 | 4157.7057 | 5240.9457 |
| 2006 | 802 | 19902 | 10232005 | 11052005 | 4216 | 9.5 | 400.52 | 41.65 | 12.75 | 531.0375 | 531.0375 | 0 | 531.0375 |
| 2006 | 802 | 19902 | 1012006 | 1142006 | -4317.1 | 9.5 | -410.1245 | 62.45 | 12.75 | 796.2375 | 708.8975 | 0 | 708.8975 |
| 2006 | 802 | 19902 | 9252005 | 10082005 | 2374 | 9.5 | 225.53 | 14.28 | 12.75 | 182.07 | 182.07 | 43.46 | 225.53 |
| 2006 | 802 | 19902 | 9112005 | 9242005 | 4031 | 9.5 | 382.945 | 16.77 | 12.75 | 213.8175 | 213.8175 | 169.1275 | 382.945 |
| 2006 | 802 | 19902 | 2262006 | 3112006 | 11491 | 9.5 | 1091.645 | 66.98 | 12.75 | 853.995 | 853.995 | 237.65 | 1091.645 |
| 2006 | 802 | 19902 | 3262006 | 4082006 | 16565 | 9.5 | 1573.675 | 74.5 | 12.75 | 949.875 | 949.875 | 623.8 | 1573.675 |
| 2006 | 802 | 19902 | 10092005 | 10222005 | 11479.75 | 9.5 | 1090.57625 | 13.05 | 12.75 | 166.3875 | 166.3875 | 924.18875 | 1090.57625 |
| 2006 | 802 | 19902 | 1152006 | 1282006 | 21289.38 | 9.5 | 2022.4911 | 83.01 | 12.75 | 1058.378 | 1058.378 | 964.1136 | 2022.4911 |
| 2006 | 802 | 19902 | 2122006 | 2252006 | 21651.54 | 9.5 | 2056.8963 | 64.75 | 12.75 | 825.5625 | 825.5625 | 1231.3338 | 2056.8963 |
| 2006 | 802 | 19902 | 1292006 | 2112006 | 22176.19 | 9.5 | 2106.73805 | 61.84 | 12.75 | 788.46 | 788.46 | 1318.27805 | 2106.73805 |
| 2006 | 802 | 19902 | 8282005 | 9102005 | 15223 | 9.5 | 1446.185 | 8 | 12.75 | 102 | 102 | 1344.185 | 1446.185 |
| 2006 | 802 | 19902 | 12042005 | 12172005 | 33249.69 | 9.5 | 3158.72055 | 79.04 | 12.75 | 1007.76 | 1007.76 | 2150.96055 | 3158.72055 |
| 2006 | 802 | 19902 | 3122006 | 3252006 | 34846.99 | 9.5 | 3310.46405 | 76.61 | 12.75 | 976.7775 | 976.7775 | 2333.68655 | 3310.46405 |
| 2006 | 802 | 19902 | 12182005 | 12312005 | 41258.18 | 9.5 | 3919.5271 | 79.02 | 12.75 | 1007.505 | 1007.505 | 2912.0221 | 3919.5271 |

| 2006 | 802 | 19902 | 11062005 | 11192005 | 78157.3 | 9.5 | 7424.9435 | 86.25 | 12.75 | 1099.688 | 1099.688 | 6325.256 | 7424.9435 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2006 | 802 | 30024 | 9112005 | 9242005 | 78 | 7 | 5.46 | 1.67 | 12.75 | 21.2925 | 21.2925 | 0 | 21.2925 |
| 2006 | 802 | 30024 | 1012006 | 1142006 | -1306 | 7 | -91.42 | 6.83 | 12.75 | 87.0825 | 87.0825 | 0 | 87.0825 |
| 2006 | 802 | 30024 | 2262006 | 3112006 | 85 | 7 | 5.95 | 7.83 | 12.75 | 99.8325 | 99.8325 | 0 | 99.8325 |
| 2006 | 802 | 30024 | 2122006 | 2252006 | 1139.62 | 7 | 79.7734 | 7.85 | 12.75 | 100.0875 | 100.0875 | 0 | 100.0875 |
| 2006 | 802 | 30024 | 3122006 | 3252006 | 685 | 7 | 47.95 | 7.88 | 12.75 | 100.47 | 100.47 | 0 | 100.47 |
| 2006 | 802 | 30024 | 5082005 | 5212005 | 2281.45 | 7 | 159.7015 | 7.98 | 12.75 | 101.745 | 101.745 | 0 | 101.745 |
| 2006 | 802 | 30024 | 3262006 | 4082006 | 925 | 7 | 64.75 | 8.67 | 12.75 | 110.5425 | 110.5425 | 0 | 110.5425 |
| 2006 | 802 | 30024 | 9252005 | 10082005 | 4124 | 7 | 288.68 | 9.77 | 12.75 | 124.5675 | 124.5675 | 0 | 124.5675 |
| 2006 | 802 | 30024 | 3272005 | 4092005 | 366 | 7 | 25.62 | 10.27 | 12.75 | 130.9425 | 130.9425 | 0 | 130.9425 |
| 2006 | 802 | 30024 | 8142005 | 8272005 | 3390 | 7 | 237.3 | 10.43 | 12.75 | 132.9825 | 132.9825 | 0 | 132.9825 |
| 2006 | 802 | 30024 | 8282005 | 9102005 | 3796.5 | 7 | 265.755 | 12.41 | 12.75 | 158.2275 | 158.2275 | 0 | 158.2275 |
| 2006 | 802 | 30024 | 7172005 | 7302005 | 3052.8 | 7 | 213.696 | 13.97 | 12.75 | 178.1175 | 178.1175 | 0 | 178.1175 |
| 2006 | 802 | 30024 | 4242005 | 5072005 | 3316.5 | 7 | 232.155 | 15.82 | 12.75 | 201.705 | 201.705 | 0 | 201.705 |
| 2006 | 802 | 30024 | 10232005 | 11052005 | 837 | 7 | 58.59 | 15.99 | 12.75 | 203.8725 | 203.8725 | 0 | 203.8725 |
| 2006 | 802 | 30024 | 6192005 | 7022005 | 3800 | 7 | 266 | 17.18 | 12.75 | 219.045 | 219.045 | 0 | 219.045 |
| 2006 | 802 | 30024 | 4102005 | 4232005 | 1476.5 | 7 | 103.355 | 17.91 | 12.75 | 228.3525 | 228.3525 | 0 | 228.3525 |
| 2006 | 802 | 30024 | 5222005 | 6042005 | 4929.3 | 7 | 345.051 | 18.87 | 12.75 | 240.5925 | 240.5925 | 0 | 240.5925 |
| 2006 | 802 | 30024 | 10092005 | 10222005 | 1001 | 7 | 70.07 | 19.4 | 12.75 | 247.35 | 247.35 | 0 | 247.35 |
| 2006 | 802 | 30024 | 7032005 | 7162005 | 4535 | 7 | 317.45 | 19.77 | 12.75 | 252.0675 | 194.6875 | 0 | 194.6875 |
| 2006 | 802 | 30024 | 7312005 | 8132005 | 3589.48 | 7 | 251.2636 | 21.61 | 12.75 | 275.5275 | 275.5275 | 0 | 275.5275 |
| 2006 | 802 | 30024 | 6052005 | 6182005 | 6553.49 | 7 | 458.7443 | 32.15 | 12.75 | 409.9125 | 409.9125 | 0 | 409.9125 |
| 2006 | 802 | 30024 | 12042005 | 12172005 | 4614.97 | 7 | 323.0479 | 19.12 | 12.75 | 243.78 | 243.78 | 79.2679 | 323.0479 |
| 2006 | 802 | 30024 | 11062005 | 11192005 | 15112.83 | 7 | 1057.8981 | 19.58 | 12.75 | 249.645 | 249.645 | 472.1731 | 721.8181 |
| 2006 | 802 | 32831 | 2262006 | 3112006 | 9242.55 | 8.5 | 785.61675 | 72.33 | 12.75 | 922.2075 | 922.2075 | 0 | 922.2075 |
| 2006 | 802 | 32831 | 10232005 | 11052005 | 6206.49 | 8.5 | 527.55165 | 74.23 | 12.75 | 946.4325 | 946.4325 | 0 | 946.4325 |
| 2006 | 802 | 32831 | 1152006 | 1282006 | 4163.35 | 8.5 | 353.88475 | 75.98 | 12.75 | 968.745 | 968.745 | 0 | 968.745 |
| 2006 | 802 | 32831 | 9252005 | 10082005 | 11908.49 | 8.5 | 1012.22165 | 74.1 | 12.75 | 944.775 | 944.775 | 67.44665 | 1012.22165 |
| 2006 | 802 | 32831 | 7172005 | 7302005 | 11784.25 | 8.5 | 1001.66125 | 65.51 | 12.75 | 835.2525 | 835.2525 | 166.40875 | 1001.66125 |
| 2006 | 802 | 32831 | 6052005 | 6182005 | 11826.56 | 8.5 | 1005.2576 | 60.1 | 12.75 | 766.275 | 766.275 | 238.9826 | 1005.2576 |
| 2006 | 802 | 32831 | 7032005 | 7162005 | 13586.25 | 8.5 | 1154.83125 | 74.14 | 12.75 | 945.285 | 887.905 | 266.92625 | 1154.83125 |
| 2006 | 802 | 32831 | 6192005 | 7022005 | 15388.36 | 8.5 | 1308.0106 | 78.41 | 12.75 | 999.7275 | 999.7275 | 308.2831 | 1308.0106 |
| 2006 | 802 | 32831 | 8142005 | 8272005 | 14718 | 8.5 | 1251.03 | 69.19 | 12.75 | 882.1725 | 882.1725 | 368.8575 | 1251.03 |
| 2006 | 802 | 32831 | 1012006 | 1142006 | 14377.93 | 8.5 | 1222.12405 | 72.42 | 12.75 | 923.355 | 834.105 | 388.01905 | 1222.12405 |
| 2006 | 802 | 32831 | 1292006 | 2112006 | 15788.09 | 8.5 | 1341.98765 | 74.2 | 12.75 | 946.05 | 946.05 | 395.93765 | 1341.98765 |
| 2006 | 802 | 32831 | 3122006 | 3252006 | 16328 | 8.5 | 1387.88 | 76.13 | 12.75 | 970.6575 | 970.6575 | 417.2225 | 1387.88 |
| 2006 | 802 | 32831 | 8282005 | 9102005 | 15460.77 | 8.5 | 1314.16545 | 64.01 | 12.75 | 816.1275 | 816.1275 | 498.03795 | 1314.16545 |
| 2006 | 802 | 32831 | 2122006 | 2252006 | 16812.7 | 8.5 | 1429.0795 | 68 | 12.75 | 867 | 867 | 562.0795 | 1429.0795 |
| 2006 | 802 | 32831 | 9112005 | 9242005 | 18748.97 | 8.5 | 1593.66245 | 73.93 | 12.75 | 942.6075 | 942.6075 | 651.05495 | 1593.66245 |
| 2006 | 802 | 32831 | 7312005 | 8132005 | 21006.72 | 8.5 | 1785.5712 | 76.77 | 12.75 | 978.8175 | 978.8175 | 806.7537 | 1785.5712 |
| 2006 | 802 | 32831 | 10092005 | 10222005 | 23515.14 | 8.5 | 1998.7869 | 66.63 | 12.75 | 849.5325 | 849.5325 | 1149.2544 | 1998.7869 |
| 2006 | 802 | 32831 | 11062005 | 11192005 | 27648.68 | 8.5 | 2350.1378 | 74.83 | 12.75 | 954.0825 | 954.0825 | 1396.0553 | 2350.1378 |
| 2006 | 802 | 32831 | 12182005 | 12312005 | 30984.55 | 8.5 | 2633.68675 | 80.38 | 12.75 | 1024.845 | 1024.845 | 1608.84175 | 2633.68675 |
| 2006 | 802 | 32831 | 12042005 | 12172005 | 34743.26 | 8.5 | 2953.1771 | 82.75 | 12.75 | 1055.063 | 1055.063 | 1898.1146 | 2953.1771 |
| 2006 | 802 | 37418 | 12042005 | 12172005 | 5401.19 | 10 | 540.119 | 45.92 | 12.75 | 585.48 | 585.48 | 0 | 585.48 |
| 2006 | 802 | 37418 | 11062005 | 11192005 | 10219.76 | 10 | 1021.976 | 34.57 | 12.75 | 440.7675 | 440.7675 | 581.2085 | 1021.976 |
| 2006 | 802 | 37452 | 3272005 | 4092005 | 26817.66 | 9 | 2413.5894 | 81.97 | 12.75 | 1045.118 | 1045.118 | 1368.4719 | 2413.5894 |

47

48

| 2006 | 802 | 37452 | 4102005 | 4232005 | 29734.58 | 9 | 2676.1122 | 80.59 | 12.75 | 1027.523 | 1027.523 | 1648.5897 | 2676.1122 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2006 | 802 | 48200 | 6192005 | 7022005 | 9470.51 | 8 | 757.6408 | 69.81 | 12.75 | 890.0775 | 890.0775 | 0 | 890.0775 |
| 2006 | 802 | 48200 | 1292006 | 2112006 | 10065.78 | 8 | 805.2624 | 71.23 | 12.75 | 908.1825 | 908.1825 | 0 | 908.1825 |
| 2006 | 802 | 48200 | 3262006 | 4082006 | 10144 | 8 | 811.52 | 71.66 | 12.75 | 913.665 | 913.665 | 0 | 913.665 |
| 2006 | 802 | 48200 | 7032005 | 7162005 | 12352.4 | 8 | 988.192 | 72.15 | 12.75 | 919.9125 | 862.5325 | 0 | 862.5325 |
| 2006 | 802 | 48200 | 4102005 | 4232005 | 10693.23 | 8 | 855.4584 | 73.35 | 12.75 | 935.2125 | 935.2125 | 0 | 935.2125 |
| 2006 | 802 | 48200 | 3122006 | 3252006 | 8371.51 | 8 | 669.7208 | 73.68 | 12.75 | 939.42 | 939.42 | 0 | 939.42 |
| 2006 | 802 | 48200 | 2262006 | 3112006 | 9535.93 | 8 | 762.8744 | 74.52 | 12.75 | 950.13 | 950.13 | 0 | 950.13 |
| 2006 | 802 | 48200 | 2122006 | 2252006 | 14297.3 | 8 | 1143.784 | 74.6 | 12.75 | 951.15 | 951.15 | 0 | 951.15 |
| 2006 | 802 | 48200 | 10232005 | 11052005 | -1634.39 | 8 | -130.7512 | 74.94 | 12.75 | 955.485 | 955.485 | 0 | 955.485 |
| 2006 | 802 | 48200 | 8282005 | 9102005 | 11459.69 | 8 | 916.7752 | 74.98 | 12.75 | 955.995 | 955.995 | 0 | 955.995 |
| 2006 | 802 | 48200 | 3272005 | 4092005 | 6651 | 8 | 532.08 | 76.12 | 12.75 | 970.53 | 970.53 | 0 | 970.53 |
| 2006 | 802 | 48200 | 4242005 | 5072005 | 10615.99 | 8 | 849.2792 | 78.89 | 12.75 | 1005.848 | 1005.848 | 0 | 1005.8475 |
| 2006 | 802 | 48200 | 5082005 | 5212005 | 23817.16 | 8 | 1905.3728 | 80.18 | 12.75 | 1022.295 | 1022.295 | 0 | 1022.295 |
| 2006 | 802 | 48200 | 7172005 | 7302005 | 11598.27 | 8 | 927.8616 | 80.47 | 12.75 | 1025.993 | 1025.993 | 0 | 1025.9925 |
| 2006 | 802 | 48200 | 1152006 | 1282006 | 787.63 | 8 | 63.0104 | 81.37 | 12.75 | 1037.468 | 1037.468 | 0 | 1037.4675 |
| 2006 | 802 | 48200 | 11062005 | 11192005 | 21902.61 | 8 | 1752.2088 | 85.13 | 12.75 | 1085.408 | 1085.408 | 0 | 1085.4075 |
| 2006 | 802 | 48200 | 9112005 | 9242005 | 15420.76 | 8 | 1233.6608 | 78.25 | 12.75 | 997.6875 | 997.6875 | 227.3933 | 1225.0808 |
| 2006 | 802 | 48200 | 5222005 | 6042005 | 20636.89 | 8 | 1650.9512 | 83.07 | 12.75 | 1059.143 | 1059.143 | 250.7787 | 1309.9212 |
| 2006 | 802 | 48200 | 8142005 | 8272005 | 14499 | 8 | 1159.92 | 70.08 | 12.75 | 893.52 | 893.52 | 266.4 | 1159.92 |
| 2006 | 802 | 48200 | 7312005 | 8132005 | 17578.84 | 8 | 1406.3072 | 80.54 | 12.75 | 1026.885 | 1026.885 | 273.6222 | 1300.5072 |
| 2006 | 802 | 48200 | 12182005 | 12312005 | 16112.11 | 8 | 1288.9688 | 77.38 | 12.75 | 986.595 | 986.595 | 302.3738 | 1288.9688 |
| 2006 | 802 | 48200 | 9252005 | 10082005 | 17465.98 | 8 | 1397.2784 | 80.21 | 12.75 | 1022.678 | 1022.678 | 374.6009 | 1397.2784 |
| 2006 | 802 | 48200 | 1012006 | 1142006 | 16150.18 | 8 | 1292.0144 | 61.64 | 12.75 | 785.91 | 698.57 | 593.4444 | 1292.0144 |
| 2006 | 802 | 48200 | 12042005 | 12172005 | 19649.71 | 8 | 1571.9768 | 74.1 | 12.75 | 944.775 | 944.775 | 627.2018 | 1571.9768 |
| 2006 | 802 | 48200 | 6052005 | 6182005 | 21574.16 | 8 | 1725.9328 | 76.64 | 12.75 | 977.16 | 977.16 | 748.7728 | 1725.9328 |
| 2006 | 802 | 48200 | 10092005 | 10222005 | 29784.73 | 8 | 2382.7784 | 80.94 | 12.75 | 1031.985 | 1031.985 | 1350.7934 | 2382.7784 |
| 2006 | 802 | 49547 | 3272005 | 4092005 | 824.5 | 8 | 65.96 | 20.22 | 12.75 | 257.805 | 257.805 | 0 | 257.805 |
| 2006 | 802 | 49547 | 4102005 | 4232005 | 3357.92 | 8 | 268.6336 | 34.52 | 12.75 | 440.13 | 440.13 | 0 | 440.13 |
| 2006 | 802 | 49547 | 4242005 | 5072005 | 5182.5 | 8 | 414.6 | 12.62 | 12.75 | 160.905 | 160.905 | 253.695 | 414.6 |
| 2006 | 802 | 49554 | 7172005 | 7302005 | 15670.77 | 8 | 1253.6616 | 68.05 | 12.75 | 867.6375 | 867.6375 | 386.0241 | 1253.6616 |
| 2006 | 802 | 49554 | 3272005 | 4092005 | 20527.35 | 8 | 1642.188 | 89.3 | 12.75 | 1138.575 | 1138.575 | 503.613 | 1642.188 |
| 2006 | 802 | 49554 | 7032005 | 7162005 | 20423.13 | 8 | 1633.8504 | 84.48 | 12.75 | 1077.12 | 1019.74 | 614.1104 | 1633.8504 |
| 2006 | 802 | 49554 | 4242005 | 5072005 | 20472.54 | 8 | 1637.8032 | 77.24 | 12.75 | 984.81 | 984.81 | 652.9932 | 1637.8032 |
| 2006 | 802 | 49554 | 6192005 | 7022005 | 25806.63 | 8 | 2064.5304 | 83.06 | 12.75 | 1059.015 | 1059.015 | 1005.5154 | 2064.5304 |
| 2006 | 802 | 49554 | 6052005 | 6182005 | 24420.53 | 8 | 1953.6424 | 71.08 | 12.75 | 906.27 | 906.27 | 1047.3724 | 1953.6424 |
| 2006 | 802 | 49554 | 5222005 | 6042005 | 26264.02 | 8 | 2101.1216 | 75.35 | 12.75 | 960.7125 | 960.7125 | 1140.4091 | 2101.1216 |
| 2006 | 802 | 49554 | 4102005 | 4232005 | 32161.36 | 8 | 2572.9088 | 82.62 | 12.75 | 1053.405 | 1053.405 | 1519.5038 | 2572.9088 |
| 2006 | 802 | 49554 | 5082005 | 5212005 | 38989.06 | 8 | 3119.1248 | 88.38 | 12.75 | 1126.845 | 1126.845 | 1992.2798 | 3119.1248 |
| 2006 | 802 | 51740 | 8142005 | 8272005 | 3613 | 7 | 252.91 | 8.75 | 12.75 | 111.5625 | 111.5625 | 0 | 111.5625 |
| 2006 | 802 | 51740 | 8142005 | 8272005 | 3613 | 7 | 252.91 | 8.75 | 12.75 | 111.5625 | 111.5625 | 0 | 111.5625 |
| 2006 | 802 | 51740 | 9252005 | 10082005 | 1889 | 7 | 132.23 | 14.82 | 12.75 | 188.955 | 188.955 | 0 | 188.955 |
| 2006 | 802 | 51740 | 8282005 | 9102005 | 1572.99 | 7 | 110.1093 | 17.27 | 12.75 | 220.1925 | 220.1925 | 0 | 220.1925 |
| 2006 | 802 | 51740 | 10092005 | 10222005 | 2893.99 | 7 | 202.5793 | 17.47 | 12.75 | 222.7425 | 222.7425 | 0 | 222.7425 |
| 2006 | 802 | 51740 | 7172005 | 7302005 | 2551.4 | 7 | 178.598 | 18.57 | 12.75 | 236.7675 | 236.7675 | 0 | 236.7675 |
| 2006 | 802 | 51740 | 9112005 | 9242005 | 1950.53 | 7 | 136.5371 | 19.58 | 12.75 | 249.645 | 249.645 | 0 | 249.645 |
| 2006 | 802 | 51740 | 4102005 | 4232005 | 1926 | 7 | 134.82 | 19.73 | 12.75 | 251.5575 | 251.5575 | 0 | 251.5575 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2006 | 802 | 51740 | 6052005 | 6182005 | 2849.2 | 7 | 199.444 | 21.07 | 12.75 | 268.6425 | 268.6425 | 0 | 268.6425 |
| 2006 | 802 | 51740 | 3272005 | 4092005 | 3886.45 | 7 | 272.0515 | 23.73 | 12.75 | 302.5575 | 302.5575 | 0 | 302.5575 |
| 2006 | 802 | 51740 | 7032005 | 7162005 | 2203.03 | 7 | 154.2121 | 24.25 | 12.75 | 309.1875 | 251.8075 | 0 | 251.8075 |
| 2006 | 802 | 51740 | 6192005 | 7022005 | 1611.67 | 7 | 112.8169 | 24.82 | 12.75 | 316.455 | 316.455 | 0 | 316.455 |
| 2006 | 802 | 51740 | 7312005 | 8132005 | 4863.2 | 7 | 340.424 | 25.7 | 12.75 | 327.675 | 327.675 | 0 | 327.675 |
| 2006 | 802 | 51740 | 10232005 | 11052005 | 5524.42 | 7 | 386.7094 | 28.5 | 12.75 | 363.375 | 363.375 | 0 | 363.375 |
| 2006 | 802 | 51740 | 5082005 | 5212005 | 6008.93 | 7 | 420.6251 | 30.29 | 12.75 | 386.1975 | 386.1975 | 0 | 386.1975 |
| 2006 | 802 | 51740 | 11062005 | 11192005 | 8241.04 | 7 | 576.8728 | 31.66 | 12.75 | 403.665 | 403.665 | 0 | 403.665 |
| 2006 | 802 | 51740 | 5222005 | 6042005 | 6348.62 | 7 | 444.4034 | 30.29 | 12.75 | 386.1975 | 386.1975 | 3.6359 | 389.8334 |
| 2006 | 802 | 51740 | 4242005 | 5072005 | 3882 | 7 | 271.74 | 16 | 12.75 | 204 | 204 | 27.74 | 231.74 |
| 2006 | 802 | 51740 | 12042005 | 12172005 | 2887.38 | 7 | 202.1166 | 12.92 | 12.75 | 164.73 | 164.73 | 37.3866 | 202.1166 |
| 2006 | 802 | 52361 | 1012006 | 1142006 | 6629.2 | 8 | 530.336 | 64.92 | 12.75 | 827.73 | 707.24 | 0 | 707.24 |
| 2006 | 802 | 52361 | 3262006 | 4082006 | 11458.89 | 8 | 916.7112 | 72.05 | 12.75 | 918.6375 | 918.6375 | 0 | 918.6375 |
| 2006 | 802 | 52361 | 12182005 | 12312005 | -883.5 | 8 | -70.68 | 75.49 | 12.75 | 962.4975 | 962.4975 | 0 | 962.4975 |
| 2006 | 802 | 52361 | 9112005 | 9242005 | 18466.5 | 8 | 1477.32 | 73.75 | 12.75 | 940.3125 | 940.3125 | 38.2075 | 978.52 |
| 2006 | 802 | 52361 | 2122006 | 2252006 | 13070.5 | 8 | 1045.64 | 76.39 | 12.75 | 973.9725 | 973.9725 | 71.6675 | 1045.64 |
| 2006 | 802 | 52361 | 1152006 | 1282006 | 15588.43 | 8 | 1247.0744 | 69.68 | 12.75 | 888.42 | 888.42 | 163.2644 | 1051.6844 |
| 2006 | 802 | 52361 | 3122006 | 3252006 | 14075.5 | 8 | 1126.04 | 75.13 | 12.75 | 957.9075 | 957.9075 | 168.1325 | 1126.04 |
| 2006 | 802 | 52361 | 2262006 | 3112006 | 14452 | 8 | 1156.16 | 65.42 | 12.75 | 834.105 | 834.105 | 322.055 | 1156.16 |
| 2006 | 802 | 52361 | 10232005 | 11052005 | 18712.45 | 8 | 1496.996 | 75.5 | 12.75 | 962.625 | 962.625 | 534.371 | 1496.996 |
| 2006 | 802 | 52361 | 8282005 | 9102005 | 19167.99 | 8 | 1533.4392 | 37.73 | 12.75 | 481.0575 | 481.0575 | 553.5817 | 1034.6392 |
| 2006 | 802 | 52361 | 1292006 | 2112006 | 20047.5 | 8 | 1603.8 | 65.53 | 12.75 | 835.5075 | 835.5075 | 768.2925 | 1603.8 |
| 2006 | 802 | 52361 | 10092005 | 10222005 | 23551.99 | 8 | 1884.1592 | 67.17 | 12.75 | 856.4175 | 856.4175 | 1027.7417 | 1884.1592 |
| 2006 | 802 | 52361 | 9252005 | 10082005 | 28996.5 | 8 | 2319.72 | 67.35 | 12.75 | 858.7125 | 858.7125 | 1461.0075 | 2319.72 |
| 2006 | 802 | 52361 | 11062005 | 11192005 | 34675.06 | 8 | 2774.0048 | 75.94 | 12.75 | 968.235 | 968.235 | 1805.7698 | 2774.0048 |
| 2006 | 802 | 52361 | 12042005 | 12172005 | 50456.28 | 8 | 4036.5024 | 70.62 | 12.75 | 900.405 | 900.405 | 3136.0974 | 4036.5024 |
| 2006 | 802 | 54288 | 6052005 | 6182005 | 126.68 | 7 | 8.8676 | 5.73 | 12.75 | 73.0575 | 73.0575 | 0 | 73.0575 |
| 2006 | 802 | 54288 | 9112005 | 9242005 | 986.25 | 7 | 69.0375 | 10.65 | 12.75 | 135.7875 | 135.7875 | 0 | 135.7875 |
| 2006 | 802 | 54288 | 4242005 | 5072005 | 1088.75 | 7 | 76.2125 | 11.35 | 12.75 | 144.7125 | 144.7125 | 0 | 144.7125 |
| 2006 | 802 | 54288 | 6192005 | 7022005 | 486.81 | 7 | 34.0767 | 11.86 | 12.75 | 151.215 | 151.215 | 0 | 151.215 |
| 2006 | 802 | 54288 | 5222005 | 6042005 | 487.99 | 7 | 34.1593 | 11.89 | 12.75 | 151.5975 | 151.5975 | 0 | 151.5975 |
| 2006 | 802 | 54288 | 7172005 | 7302005 | 1495.75 | 7 | 104.7025 | 12.37 | 12.75 | 157.7175 | 157.7175 | 0 | 157.7175 |
| 2006 | 802 | 54288 | 7312005 | 8132005 | 14779 | 7 | 1034.53 | 13.08 | 12.75 | 166.77 | 166.77 | 0 | 166.77 |
| 2006 | 802 | 54288 | 4102005 | 4232005 | 1861.6 | 7 | 130.312 | 14.95 | 12.75 | 190.6125 | 190.6125 | 0 | 190.6125 |
| 2006 | 802 | 54288 | 5082005 | 5212005 | 2294.95 | 7 | 160.6465 | 17.72 | 12.75 | 225.93 | 225.93 | 0 | 225.93 |
| 2006 | 802 | 54288 | 7032005 | 7162005 | 2959.18 | 7 | 207.1426 | 24.3 | 12.75 | 309.825 | 252.445 | 0 | 252.445 |
| 2006 | 802 | 54288 | 8282005 | 9102005 | 5038.8 | 7 | 352.716 | 11.51 | 12.75 | 146.7525 | 146.7525 | 205.9635 | 352.716 |
| 2006 | 802 | 54288 | 8142005 | 8272005 | 6607.13 | 7 | 462.4991 | 5.92 | 12.75 | 75.48 | 75.48 | 208.2491 | 283.7291 |
| 2006 | 802 | 54288 | 9252005 | 10082005 | 14328.8 | 7 | 1003.016 | 11.35 | 12.75 | 144.7125 | 144.7125 | 791.5535 | 936.266 |
| 2006 | 802 | 54579 | 3272005 | 4092005 | 1905 | 7 | 133.35 | 44.95 | 12.75 | 573.1125 | 573.1125 | 0 | 573.1125 |
| 2006 | 802 | 54579 | 4242005 | 5072005 | 6498.92 | 7 | 454.9244 | 58.87 | 12.75 | 750.5925 | 750.5925 | 0 | 750.5925 |
| 2006 | 802 | 54579 | 4102005 | 4232005 | 8882.92 | 7 | 621.8044 | 61.17 | 12.75 | 779.9175 | 779.9175 | 0 | 779.9175 |
| 2006 | 802 | 54579 | 5082005 | 5212005 | 11331.01 | 7 | 793.1707 | 16.36 | 12.75 | 208.59 | 208.59 | 584.5807 | 793.1707 |
| 2006 | 802 | 54983 | 3272005 | 4092005 | 2865.5 | 7 | 200.585 | 42.5 | 12.75 | 541.875 | 541.875 | 0 | 541.875 |
| 2006 | 802 | 55106 | 2122006 | 2252006 | 663.49 | 8 | 53.0792 | 35.4 | 12.75 | 451.35 | 451.35 | 0 | 451.35 |
| 2006 | 802 | 55106 | 10232005 | 11052005 | 9139 | 8 | 731.12 | 67.85 | 12.75 | 865.0875 | 865.0875 | 0 | 865.0875 |
| 2006 | 802 | 55106 | 7032005 | 7162005 | 6553.25 | 8 | 524.26 | 74.91 | 12.75 | 955.1025 | 897.7225 | 0 | 897.7225 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2006 | 802 | 55106 | 1292006 | 2112006 | 11568.36 | 8 | 925.4688 | 74.96 | 12.75 | 955.74 | 955.74 | 0 | 955.74 |
| 2006 | 802 | 55106 | 4242005 | 5072005 | 11875.06 | 8 | 950.0048 | 77.12 | 12.75 | 983.28 | 983.28 | 0 | 983.28 |
| 2006 | 802 | 55106 | 1152006 | 1282006 | 13272.22 | 8 | 1061.7776 | 87.27 | 12.75 | 1112.693 | 1112.693 | 0 | 1112.6925 |
| 2006 | 802 | 55106 | 10092005 | 10222005 | 13052.45 | 8 | 1044.196 | 79.58 | 12.75 | 1014.645 | 1014.645 | 29.551 | 1044.196 |
| 2006 | 802 | 55106 | 9112005 | 9242005 | 10962.99 | 8 | 877.0392 | 66.05 | 12.75 | 842.1375 | 842.1375 | 34.9017 | 877.0392 |
| 2006 | 802 | 55106 | 7312005 | 8132005 | 12987.54 | 8 | 1039.0032 | 76.83 | 12.75 | 979.5825 | 979.5825 | 59.4207 | 1039.0032 |
| 2006 | 802 | 55106 | 7172005 | 7302005 | 17153.18 | 8 | 1372.2544 | 77.34 | 12.75 | 986.085 | 986.085 | 127.4494 | 1113.5344 |
| 2006 | 802 | 55106 | 9252005 | 10082005 | 14878.49 | 8 | 1190.2792 | 80.07 | 12.75 | 1020.893 | 1020.893 | 169.3867 | 1190.2792 |
| 2006 | 802 | 55106 | 5222005 | 6042005 | 15255.63 | 8 | 1220.4504 | 75.77 | 12.75 | 966.0675 | 966.0675 | 254.3829 | 1220.4504 |
| 2006 | 802 | 55106 | 1012006 | 1142006 | 14368.66 | 8 | 1149.4928 | 70.7 | 12.75 | 901.425 | 786.675 | 362.8178 | 1149.4928 |
| 2006 | 802 | 55106 | 3272005 | 4092005 | 18156 | 8 | 1452.48 | 80.1 | 12.75 | 1021.275 | 1021.275 | 391.245 | 1412.52 |
| 2006 | 802 | 55106 | 6052005 | 6182005 | 16886.82 | 8 | 1350.9456 | 73.64 | 12.75 | 938.91 | 938.91 | 412.0356 | 1350.9456 |
| 2006 | 802 | 55106 | 6192005 | 7022005 | 17213.71 | 8 | 1377.0968 | 66.12 | 12.75 | 843.03 | 843.03 | 534.0668 | 1377.0968 |
| 2006 | 802 | 55106 | 8142005 | 8272005 | 17252 | 8 | 1380.16 | 64.77 | 12.75 | 825.8175 | 825.8175 | 554.3425 | 1380.16 |
| 2006 | 802 | 55106 | 8282005 | 9102005 | 20801 | 8 | 1664.08 | 84.48 | 12.75 | 1077.12 | 1077.12 | 586.96 | 1664.08 |
| 2006 | 802 | 55106 | 12182005 | 12312005 | 23116.1 | 8 | 1849.288 | 79.1 | 12.75 | 1008.525 | 1008.525 | 840.763 | 1849.288 |
| 2006 | 802 | 55106 | 4102005 | 4232005 | 27076.98 | 8 | 2166.1584 | 84.37 | 12.75 | 1075.718 | 1075.718 | 1090.4409 | 2166.1584 |
| 2006 | 802 | 55106 | 12042005 | 12172005 | 25992.79 | 8 | 2079.4232 | 74.31 | 12.75 | 947.4525 | 947.4525 | 1131.9707 | 2079.4232 |
| 2006 | 802 | 55106 | 5082005 | 5212005 | 29364.09 | 8 | 2349.1272 | 79.16 | 12.75 | 1009.29 | 1009.29 | 1306.5572 | 2315.8472 |
| 2006 | 802 | 55106 | 11062005 | 11192005 | 30355.71 | 8 | 2428.4568 | 74.16 | 12.75 | 945.54 | 945.54 | 1348.9468 | 2294.4868 |
| 2006 | 802 | 56355 | 4242005 | 5072005 | 3752.99 | 8 | 300.2392 | 52.64 | 12.75 | 671.16 | 671.16 | 0 | 671.16 |
| 2006 | 802 | 56355 | 5222005 | 6042005 | 5315.91 | 8 | 425.2728 | 55.91 | 12.75 | 712.8525 | 712.8525 | 0 | 712.8525 |
| 2006 | 802 | 56355 | 4102005 | 4232005 | 8112.74 | 8 | 649.0192 | 61.07 | 12.75 | 778.6425 | 778.6425 | 0 | 778.6425 |
| 2006 | 802 | 56355 | 3272005 | 4092005 | 1594.5 | 8 | 127.56 | 63.77 | 12.75 | 813.0675 | 813.0675 | 0 | 813.0675 |
| 2006 | 802 | 56355 | 5082005 | 5212005 | 8008.05 | 8 | 640.644 | 72.84 | 12.75 | 928.71 | 928.71 | 0 | 928.71 |
| 2006 | 802 | 56355 | 6052005 | 6182005 | 5884.16 | 8 | 470.7328 | 73.18 | 12.75 | 933.045 | 933.045 | 0 | 933.045 |
| 2006 | 802 | 56355 | 7032005 | 7162005 | 3698.69 | 8 | 295.8952 | 76.44 | 12.75 | 974.61 | 917.23 | 0 | 917.23 |
| 2006 | 802 | 56355 | 6192005 | 7022005 | 5708.51 | 8 | 456.6808 | 84.01 | 12.75 | 1071.128 | 1071.128 | 0 | 1071.1275 |
| 2006 | 802 | 57163 | 9112005 | 9242005 | 11248 | 8 | 899.84 | 71.1 | 12.75 | 906.525 | 906.525 | 0 | 906.525 |
| 2006 | 802 | 57163 | 2122006 | 2252006 | 93.45 | 8 | 7.476 | 74.35 | 12.75 | 947.9625 | 947.9625 | 0 | 947.9625 |
| 2006 | 802 | 57163 | 1152006 | 1282006 | 15832.81 | 8 | 1266.6248 | 75.08 | 12.75 | 957.27 | 957.27 | 0 | 957.27 |
| 2006 | 802 | 57163 | 5222005 | 6042005 | 10811.84 | 8 | 864.9472 | 75.55 | 12.75 | 963.2625 | 963.2625 | 0 | 963.2625 |
| 2006 | 802 | 57163 | 1012006 | 1142006 | 5773.3 | 8 | 461.864 | 76.69 | 12.75 | 977.7975 | 857.3075 | 0 | 857.3075 |
| 2006 | 802 | 57163 | 4242005 | 5072005 | 6057.1 | 8 | 484.568 | 76.95 | 12.75 | 981.1125 | 981.1125 | 0 | 981.1125 |
| 2006 | 802 | 57163 | 10092005 | 10222005 | 9577 | 8 | 766.16 | 77.87 | 12.75 | 992.8425 | 992.8425 | 0 | 992.8425 |
| 2006 | 802 | 57163 | 1292006 | 2112006 | 12761.71 | 8 | 1020.9368 | 78.48 | 12.75 | 1000.62 | 1000.62 | 0 | 1000.62 |
| 2006 | 802 | 57163 | 10232005 | 11052005 | 10980.5 | 8 | 878.44 | 80.16 | 12.75 | 1022.04 | 1022.04 | 0 | 1022.04 |
| 2006 | 802 | 57163 | 3122006 | 3252006 | 12949 | 8 | 1035.92 | 70.67 | 12.75 | 901.0425 | 901.0425 | 50.6175 | 951.66 |
| 2006 | 802 | 57163 | 6052005 | 6182005 | 13244.86 | 8 | 1059.5888 | 74.13 | 12.75 | 945.1575 | 945.1575 | 114.4313 | 1059.5888 |
| 2006 | 802 | 57163 | 2262006 | 3112006 | 15107 | 8 | 1208.56 | 73.79 | 12.75 | 940.8225 | 940.8225 | 183.4775 | 1124.3 |
| 2006 | 802 | 57163 | 7032005 | 7162005 | 13430.49 | 8 | 1074.4392 | 75.33 | 12.75 | 960.4575 | 890.3275 | 184.1117 | 1074.4392 |
| 2006 | 802 | 57163 | 8142005 | 8272005 | 14560 | 8 | 1164.8 | 72.95 | 12.75 | 930.1125 | 930.1125 | 234.6875 | 1164.8 |
| 2006 | 802 | 57163 | 7172005 | 7302005 | 13962.48 | 8 | 1116.9984 | 67.03 | 12.75 | 854.6325 | 854.6325 | 262.3659 | 1116.9984 |
| 2006 | 802 | 57163 | 5082005 | 5212005 | 16199.96 | 8 | 1295.9968 | 78.77 | 12.75 | 1004.318 | 1004.318 | 291.6793 | 1295.9968 |
| 2006 | 802 | 57163 | 12042005 | 12172005 | 18353.24 | 8 | 1468.2592 | 78.19 | 12.75 | 996.9225 | 996.9225 | 316.5767 | 1313.4992 |
| 2006 | 802 | 57163 | 6192005 | 7022005 | 18601.52 | 8 | 1488.1216 | 80.56 | 12.75 | 1027.14 | 1027.14 | 460.9816 | 1488.1216 |
| 2006 | 802 | 57163 | 3262006 | 4082006 | 19081.3 | 8 | 1526.504 | 74.49 | 12.75 | 949.7475 | 949.7475 | 576.7565 | 1526.504 |

50

51



| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2006 | 802 | 57163 | 9252005 | 10082005 | 21011.5 | 8 | 1680.92 | 74.77 | 12.75 | 953.3175 | 953.3175 | 727.6025 | 1680.92 |
| 2006 | 802 | 57163 | 8282005 | 9102005 | 23359 | 8 | 1868.72 | 73.2 | 12.75 | 933.3 | 933.3 | 935.42 | 1868.72 |
| 2006 | 802 | 57163 | 11062005 | 11192005 | 25225.98 | 8 | 2018.0784 | 80.41 | 12.75 | 1025.228 | 1025.228 | 951.2509 | 1976.4784 |
| 2006 | 802 | 57163 | 7312005 | 8132005 | 24172.96 | 8 | 1933.8368 | 76.42 | 12.75 | 974.355 | 974.355 | 959.4818 | 1933.8368 |
| 2006 | 802 | 57163 | 12182005 | 12312005 | 28074.09 | 8 | 2245.9272 | 77.98 | 12.75 | 994.245 | 994.245 | 1251.6822 | 2245.9272 |
| 2006 | 802 | 58155 | 6192005 | 7022005 | 14114.39 | 8 | 1129.1512 | 84.74 | 12.75 | 1080.435 | 1080.435 | 48.7162 | 1129.1512 |
| 2006 | 802 | 58155 | 5222005 | 6042005 | 12272.5 | 8 | 981.8 | 72.6 | 12.75 | 925.65 | 925.65 | 56.15 | 981.8 |
| 2006 | 802 | 58155 | 8282005 | 9102005 | 14465.6 | 8 | 1157.248 | 73.53 | 12.75 | 937.5075 | 937.5075 | 219.7405 | 1157.248 |
| 2006 | 802 | 58155 | 7032005 | 7162005 | 17845.7 | 8 | 1427.656 | 86.67 | 12.75 | 1105.043 | 1047.663 | 379.9935 | 1427.656 |
| 2006 | 802 | 58155 | 3122006 | 3252006 | 18295.44 | 8 | 1463.6352 | 75.29 | 12.75 | 959.9475 | 959.9475 | 503.6877 | 1463.6352 |
| 2006 | 802 | 58155 | 7172005 | 7302005 | 19677.02 | 8 | 1574.1616 | 81.68 | 12.75 | 1041.42 | 1041.42 | 532.7416 | 1574.1616 |
| 2006 | 802 | 58155 | 9252005 | 10082005 | 21364.51 | 8 | 1709.1608 | 90.89 | 12.75 | 1158.848 | 1158.848 | 550.3133 | 1709.1608 |
| 2006 | 802 | 58155 | 3262006 | 4082006 | 19786.92 | 8 | 1582.9536 | 75.39 | 12.75 | 961.2225 | 961.2225 | 621.7311 | 1582.9536 |
| 2006 | 802 | 58155 | 1152006 | 1282006 | 20838.08 | 8 | 1667.0464 | 73.97 | 12.75 | 943.1175 | 943.1175 | 723.9289 | 1667.0464 |
| 2006 | 802 | 58155 | 10092005 | 10222005 | 21473.65 | 8 | 1717.892 | 74.37 | 12.75 | 948.2175 | 948.2175 | 769.6745 | 1717.892 |
| 2006 | 802 | 58155 | 8142005 | 8272005 | 20640 | 8 | 1651.2 | 68.97 | 12.75 | 879.3675 | 879.3675 | 771.8325 | 1651.2 |
| 2006 | 802 | 58155 | 1012006 | 1142006 | 20126.24 | 8 | 1610.0992 | 65.94 | 12.75 | 840.735 | 720.245 | 889.8542 | 1610.0992 |
| 2006 | 802 | 58155 | 9112005 | 9242005 | 25078.74 | 8 | 2006.2992 | 85.24 | 12.75 | 1086.81 | 1086.81 | 919.4892 | 2006.2992 |
| 2006 | 802 | 58155 | 2262006 | 3112006 | 22433.89 | 8 | 1794.7112 | 66.61 | 12.75 | 849.2775 | 849.2775 | 945.4337 | 1794.7112 |
| 2006 | 802 | 58155 | 1292006 | 2112006 | 24301.77 | 8 | 1944.1416 | 73.23 | 12.75 | 933.6825 | 933.6825 | 1010.4591 | 1944.1416 |
| 2006 | 802 | 58155 | 10232005 | 11052005 | 26693.9 | 8 | 2135.512 | 81.93 | 12.75 | 1044.608 | 1044.608 | 1090.9045 | 2135.512 |
| 2006 | 802 | 58155 | 6052005 | 6182005 | 27729.05 | 8 | 2218.324 | 86.57 | 12.75 | 1103.768 | 1103.768 | 1114.5565 | 2218.324 |
| 2006 | 802 | 58155 | 7312005 | 8132005 | 32201.64 | 8 | 2576.1312 | 86.42 | 12.75 | 1101.855 | 1101.855 | 1474.2762 | 2576.1312 |
| 2006 | 802 | 58155 | 11062005 | 11192005 | 33943.34 | 8 | 2715.4672 | 89.6 | 12.75 | 1142.4 | 1142.4 | 1573.0672 | 2715.4672 |
| 2006 | 802 | 58155 | 2122006 | 2252006 | 37049.86 | 8 | 2963.9888 | 67.39 | 12.75 | 859.2225 | 859.2225 | 2104.7663 | 2963.9888 |
| 2006 | 802 | 58268 | 6052005 | 6182005 | 144.98 | 8 | 11.5984 | 7.9 | 12.75 | 100.725 | 100.725 | 0 | 100.725 |
| 2006 | 802 | 58268 | 5222005 | 6042005 | 1757.45 | 8 | 140.596 | 30.19 | 12.75 | 384.9225 | 384.9225 | 0 | 384.9225 |
| 2006 | 802 | 58268 | 9112005 | 9242005 | 5815.5 | 8 | 465.24 | 49.37 | 12.75 | 629.4675 | 629.4675 | 0 | 629.4675 |
| 2006 | 802 | 58268 | 9252005 | 10082005 | 9629.99 | 8 | 770.3992 | 49.55 | 12.75 | 631.7625 | 631.7625 | 0 | 631.7625 |
| 2006 | 802 | 58268 | 6192005 | 7022005 | 7903.63 | 8 | 632.2904 | 63.6 | 12.75 | 810.9 | 810.9 | 0 | 810.9 |
| 2006 | 802 | 58268 | 8282005 | 9102005 | 10652.29 | 8 | 852.1832 | 63.68 | 12.75 | 811.92 | 811.92 | 0 | 811.92 |
| 2006 | 802 | 58268 | 8142005 | 8272005 | 7879.51 | 8 | 630.3608 | 69.85 | 12.75 | 890.5875 | 890.5875 | 0 | 890.5875 |
| 2006 | 802 | 58268 | 7312005 | 8132005 | 16143.71 | 8 | 1291.4968 | 77.19 | 12.75 | 984.1725 | 984.1725 | 0 | 984.1725 |
| 2006 | 802 | 58268 | 7032005 | 7162005 | 9603.98 | 8 | 768.3184 | 79.52 | 12.75 | 1013.88 | 956.5 | 0 | 956.5 |
| 2006 | 802 | 58268 | 7172005 | 7302005 | 9431.5 | 8 | 754.52 | 82.21 | 12.75 | 1048.178 | 1048.178 | 0 | 1048.1775 |
| 2006 | 802 | 59054 | 6192005 | 7022005 | 5222.34 | 8 | 417.7872 | 74.41 | 12.75 | 948.7275 | 948.7275 | 0 | 948.7275 |
| 2006 | 802 | 59054 | 2122006 | 2252006 | 16913.23 | 8 | 1353.0584 | 76.19 | 12.75 | 971.4225 | 971.4225 | 0 | 971.4225 |
| 2006 | 802 | 59054 | 2262006 | 3112006 | 8808.78 | 8 | 704.7024 | 76.71 | 12.75 | 978.0525 | 978.0525 | 0 | 978.0525 |
| 2006 | 802 | 59054 | 3122006 | 3252006 | 12247.69 | 8 | 979.8152 | 77.17 | 12.75 | 983.9175 | 983.9175 | 0 | 983.9175 |
| 2006 | 802 | 59054 | 1292006 | 2112006 | 4166.82 | 8 | 333.3456 | 77.6 | 12.75 | 989.4 | 989.4 | 0 | 989.4 |
| 2006 | 802 | 59054 | 7172005 | 7302005 | 9444.26 | 8 | 755.5408 | 81.22 | 12.75 | 1035.555 | 1035.555 | 0 | 1035.555 |
| 2006 | 802 | 59054 | 10092005 | 10222005 | 10148.45 | 8 | 811.876 | 85.08 | 12.75 | 1084.77 | 1084.77 | 0 | 1084.77 |
| 2006 | 802 | 59054 | 7032005 | 7162005 | 8456.87 | 8 | 676.5496 | 85.15 | 12.75 | 1085.663 | 1028.283 | 0 | 1028.2825 |
| 2006 | 802 | 59054 | 10232005 | 11052005 | 14679.71 | 8 | 1174.3768 | 76.79 | 12.75 | 979.0725 | 979.0725 | 24.4143 | 1003.4868 |
| 2006 | 802 | 59054 | 1012006 | 1142006 | 12833.2 | 8 | 1026.656 | 83.3 | 12.75 | 1062.075 | 928.835 | 97.821 | 1026.656 |
| 2006 | 802 | 59054 | 9252005 | 10082005 | 14654.49 | 8 | 1172.3592 | 83 | 12.75 | 1058.25 | 1058.25 | 114.1092 | 1172.3592 |
| 2006 | 802 | 59054 | 8142005 | 8272005 | 12884.57 | 8 | 1030.7656 | 70.37 | 12.75 | 897.2175 | 897.2175 | 133.5481 | 1030.7656 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2006 | 802 | 59054 | 3262006 | 4082006 | 16113.4 | 8 | 1289.072 | 79.14 | 12.75 | 1009.035 | 1009.035 | 280.037 | 1289.072 |
| | 2006 | 802 | 59054 | 8282005 | 9102005 | 17945.72 | 8 | 1435.6576 | 87.98 | 12.75 | 1121.745 | 1121.745 | 313.9126 | 1435.6576 |
| | 2006 | 802 | 59054 | 1152006 | 1282006 | 16996.36 | 8 | 1359.7088 | 78.79 | 12.75 | 1004.573 | 1004.573 | 355.1363 | 1359.7088 |
| | 2006 | 802 | 59054 | 9112005 | 9242005 | 19096.96 | 8 | 1527.7568 | 86.62 | 12.75 | 1104.405 | 1104.405 | 423.3518 | 1527.7568 |
| | 2006 | 802 | 59054 | 12182005 | 12312005 | 18490.96 | 8 | 1479.2768 | 77.47 | 12.75 | 987.7425 | 987.7425 | 491.5343 | 1479.2768 |
| | 2006 | 802 | 59054 | 7312005 | 8132005 | 22280.62 | 8 | 1782.4496 | 97.44 | 12.75 | 1242.36 | 1242.36 | 540.0896 | 1782.4496 |
| | 2006 | 802 | 59054 | 12042005 | 12172005 | 25591.17 | 8 | 2047.2936 | 81.68 | 12.75 | 1041.42 | 1041.42 | 1005.8736 | 2047.2936 |
| | 2006 | 802 | 59054 | 11062005 | 11192005 | 28486.46 | 8 | 2278.9168 | 86.17 | 12.75 | 1098.668 | 1098.668 | 1180.2493 | 2278.9168 |
| | 2006 | 802 | 59360 | 7032005 | 7162005 | 205 | 8 | 16.4 | 32.78 | 12.75 | 417.945 | 417.945 | 0 | 417.945 |
| | 2006 | 802 | 59360 | 2122006 | 2252006 | 12283.74 | 8 | 982.6992 | 69.75 | 12.75 | 889.3125 | 889.3125 | 0 | 889.3125 |
| | 2006 | 802 | 59360 | 8142005 | 8272005 | 8599 | 8 | 687.92 | 74.12 | 12.75 | 945.03 | 945.03 | 0 | 945.03 |
| | 2006 | 802 | 59360 | 8282005 | 9102005 | 6974.19 | 8 | 557.9352 | 75.71 | 12.75 | 965.3025 | 965.3025 | 0 | 965.3025 |
| | 2006 | 802 | 59360 | 2262006 | 3112006 | 5600 | 8 | 448 | 76.15 | 12.75 | 970.9125 | 970.9125 | 0 | 970.9125 |
| 54 | 2006 | 802 | 59360 | 9252005 | 10082005 | 2722.65 | 8 | 217.812 | 76.78 | 12.75 | 978.945 | 978.945 | 0 | 978.945 |
| | 2006 | 802 | 59360 | 1152006 | 1282006 | 6850.4 | 8 | 548.032 | 77.18 | 12.75 | 984.045 | 984.045 | 0 | 984.045 |
| | 2006 | 802 | 59360 | 10092005 | 10222005 | 14416.5 | 8 | 1153.32 | 77.53 | 12.75 | 988.5075 | 988.5075 | 0 | 988.5075 |
| | 2006 | 802 | 59360 | 3122006 | 3252006 | 11085.25 | 8 | 886.82 | 78.5 | 12.75 | 1000.875 | 1000.875 | 0 | 1000.875 |
| | 2006 | 802 | 59360 | 1012006 | 1142006 | 11601.68 | 8 | 928.1344 | 79.59 | 12.75 | 1014.773 | 881.5325 | 0 | 881.5325 |
| | 2006 | 802 | 59360 | 9112005 | 9242005 | 1904 | 8 | 152.32 | 80.16 | 12.75 | 1022.04 | 1022.04 | 0 | 1022.04 |
| | 2006 | 802 | 59360 | 12182005 | 12312005 | 9728.03 | 8 | 778.2424 | 80.28 | 12.75 | 1023.57 | 1023.57 | 0 | 1023.57 |
| | 2006 | 802 | 59360 | 1292006 | 2112006 | 10177.8 | 8 | 814.224 | 80.67 | 12.75 | 1028.543 | 1028.543 | 0 | 1028.5425 |
| | 2006 | 802 | 59360 | 7172005 | 7302005 | 10724.05 | 8 | 857.924 | 90.36 | 12.75 | 1152.09 | 1152.09 | 0 | 1152.09 |
| | 2006 | 802 | 59360 | 10232005 | 11052005 | 20731.7 | 8 | 1658.536 | 76.71 | 12.75 | 978.0525 | 978.0525 | 84.1635 | 1062.216 |
| | 2006 | 802 | 59360 | 12042005 | 12172005 | 20041.93 | 8 | 1603.3544 | 80.87 | 12.75 | 1031.093 | 1031.093 | 120.3819 | 1151.4744 |
| | 2006 | 802 | 59360 | 7312005 | 8132005 | 14867.45 | 8 | 1189.396 | 80.82 | 12.75 | 1030.455 | 1030.455 | 158.941 | 1189.396 |
| | 2006 | 802 | 59360 | 3262006 | 4082006 | 15549.96 | 8 | 1243.9968 | 80.79 | 12.75 | 1030.073 | 1030.073 | 213.9243 | 1243.9968 |
| | 2006 | 802 | 59360 | 11062005 | 11192005 | 15243.76 | 8 | 1219.5008 | 71.59 | 12.75 | 912.7725 | 912.7725 | 306.7283 | 1219.5008 |
| | 2006 | 802 | 59361 | 7172005 | 7302005 | 4546.84 | 7 | 318.2788 | 29.95 | 12.75 | 381.8625 | 381.8625 | 0 | 381.8625 |
| 55 | 2006 | 802 | 59361 | 7032005 | 7162005 | 1086.91 | 7 | 76.0837 | 34.08 | 12.75 | 434.52 | 434.52 | 0 | 434.52 |
| | 2006 | 802 | 59361 | 7312005 | 8132005 | 3200.93 | 7 | 224.0651 | 14.56 | 12.75 | 185.64 | 185.64 | 38.4251 | 224.0651 |
| | 2006 | 802 | 62027 | 9112005 | 9242005 | 324.5 | 7 | 22.715 | 29.4 | 12.75 | 374.85 | 374.85 | 0 | 374.85 |
| | 2006 | 802 | 62027 | 10232005 | 11052005 | 7029.42 | 7 | 492.0594 | 50.6 | 12.75 | 645.15 | 645.15 | 0 | 645.15 |
| 56 | 2006 | 802 | 62027 | 10092005 | 10222005 | 8599.97 | 7 | 601.9979 | 63.69 | 12.75 | 812.0475 | 812.0475 | 0 | 812.0475 |
| | 2006 | 802 | 62027 | 9252005 | 10082005 | 10842.49 | 7 | 758.9743 | 67.28 | 12.75 | 857.82 | 857.82 | 0 | 857.82 |
| | 2006 | 802 | 62027 | 11062005 | 11192005 | 9967.94 | 7 | 697.7558 | 42.05 | 12.75 | 536.1375 | 536.1375 | 161.6183 | 697.7558 |
| | 2006 | 802 | 62027 | 12042005 | 12172005 | 12695.38 | 7 | 888.6766 | 44.82 | 12.75 | 571.455 | 571.455 | 317.2216 | 888.6766 |
| | 2006 | 802 | 62027 | 12182005 | 12312005 | 17622.96 | 7 | 1233.6072 | 30.11 | 12.75 | 383.9025 | 383.9025 | 849.7047 | 1233.6072 |
| | 2006 | 802 | 62750 | 12042005 | 12172005 | 3268.64 | 8 | 261.4912 | 74.45 | 12.75 | 949.2375 | 949.2375 | 0 | 949.2375 |
| | 2006 | 802 | 62750 | 10232005 | 11052005 | 2158 | 8 | 172.64 | 76.85 | 12.75 | 979.8375 | 979.8375 | 0 | 979.8375 |
| 57 | 2006 | 802 | 62750 | 1012006 | 1142006 | 3773.52 | 8 | 301.8816 | 76.86 | 12.75 | 979.965 | 859.475 | 0 | 859.475 |
| | 2006 | 802 | 62750 | 12182005 | 12312005 | 5998.18 | 8 | 479.8544 | 77.17 | 12.75 | 983.9175 | 983.9175 | 0 | 983.9175 |
| | 2006 | 802 | 62750 | 10092005 | 10222005 | 1021.95 | 8 | 81.756 | 78.26 | 12.75 | 997.815 | 997.815 | 0 | 997.815 |
| | 2006 | 802 | 62750 | 11062005 | 11192005 | 6306.08 | 8 | 504.4864 | 80.43 | 12.75 | 1025.483 | 1025.483 | 0 | 1025.4825 |
| | 2006 | 802 | 63212 | 1292006 | 2112006 | 1360.91 | 8 | 108.8728 | 52.36 | 12.75 | 667.59 | 667.59 | 0 | 667.59 |
| 58 | 2006 | 802 | 63212 | 11062005 | 11192005 | 11572.26 | 8 | 925.7808 | 73.36 | 12.75 | 935.34 | 935.34 | 0 | 935.34 |
| | 2006 | 802 | 63212 | 1012006 | 1142006 | 6170.77 | 8 | 493.6616 | 75.21 | 12.75 | 958.9275 | 880.6375 | 0 | 880.6375 |
| | 2006 | 802 | 63212 | 1152006 | 1282006 | 6277.3 | 8 | 502.184 | 76.9 | 12.75 | 980.475 | 980.475 | 0 | 980.475 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2006 | 802 | 63212 | 10232005 | 11052005 | 1446.98 | 8 | 115.7584 | 77.55 | 12.75 | 988.7625 | 988.7625 | 0 | 988.7625 |
| | 2006 | 802 | 63212 | 12182005 | 12312005 | 8474.56 | 8 | 677.9648 | 77.6 | 12.75 | 989.4 | 989.4 | 0 | 989.4 |
| | 2006 | 802 | 63212 | 12042005 | 12172005 | 13723.4 | 8 | 1097.872 | 67.88 | 12.75 | 865.47 | 865.47 | 232.402 | 1097.872 |
| • 59 | 2006 | 802 | 64771 | 11062005 | 11192005 | 263.37 | 8 | 21.0696 | 27.18 | 12.75 | 346.545 | 346.545 | 0 | 346.545 |
| | 2006 | 802 | 64771 | 12042005 | 12172005 | 4078.89 | 8 | 326.3112 | 61.77 | 12.75 | 787.5675 | 787.5675 | 0 | 787.5675 |
| | 2006 | 802 | 64771 | 12182005 | 12312005 | 9992.94 | 8 | 799.4352 | 77.14 | 12.75 | 983.535 | 983.535 | 0 | 983.535 |
| • 60 | 2006 | 802 | 64775 | 2122006 | 2252006 | 3358.95 | 7.5 | 251.92125 | 34.18 | 12.75 | 435.795 | 435.795 | 0 | 435.795 |
| | 2006 | 802 | 64775 | 2262006 | 3112006 | 1593.5 | 8 | 127.48 | 45.5 | 12.75 | 580.125 | 580.125 | 0 | 580.125 |
| | 2006 | 802 | 64775 | 1152006 | 1282006 | 1103.51 | 7.5 | 82.76325 | 53.68 | 12.75 | 684.42 | 684.42 | 0 | 684.42 |
| | 2006 | 802 | 64775 | 12182005 | 12312005 | 3497.43 | 7.5 | 262.30725 | 54.59 | 12.75 | 696.0225 | 696.0225 | 0 | 696.0225 |
| | 2006 | 802 | 64775 | 3122006 | 3252006 | 1878.29 | 8 | 150.2632 | 57.99 | 12.75 | 739.3725 | 739.3725 | 0 | 739.3725 |
| | 2006 | 802 | 64775 | 3262006 | 4082006 | 1600.66 | 8 | 128.0528 | 58.89 | 12.75 | 750.8475 | 750.8475 | 0 | 750.8475 |
| | 2006 | 802 | 64775 | 12042005 | 12172005 | 2164.5 | 7.5 | 162.3375 | 66.16 | 12.75 | 843.54 | 843.54 | 0 | 843.54 |
| | 2006 | 802 | 64775 | 1012006 | 1142006 | 1166.98 | 7.5 | 87.5235 | 66.66 | 12.75 | 849.915 | 729.425 | 0 | 729.425 |
| | 2006 | 802 | 64775 | 1292006 | 2112006 | 16529.11 | 7.5 | 1239.68325 | 48.81 | 12.75 | 622.3275 | 622.3275 | 617.35575 | 1239.68325 |
| • 61 | 2006 | 802 | 66857 | 1292006 | 2112006 | 663.47 | 8 | 53.0776 | 49.43 | 12.75 | 630.2325 | 630.2325 | 0 | 630.2325 |
| | 2006 | 802 | 66857 | 2122006 | 2252006 | 9050.34 | 8 | 724.0272 | 76.54 | 12.75 | 975.885 | 975.885 | 0 | 975.885 |
| | 2006 | 802 | 66857 | 3262006 | 4082006 | 12457.93 | 8 | 996.6344 | 78.93 | 12.75 | 1006.358 | 1006.358 | 0 | 1006.3575 |
| | 2006 | 802 | 66857 | 3122006 | 3252006 | 9963 | 8 | 797.04 | 79.37 | 12.75 | 1011.968 | 1011.968 | 0 | 1011.9675 |
| | 2006 | 802 | 66857 | 2262006 | 3112006 | 9632.07 | 8 | 770.5656 | 80.56 | 12.75 | 1027.14 | 1027.14 | 0 | 1027.14 |
| 62 | 2006 | 802 | 67322 | 2122006 | 2252006 | 277.5 | 8 | 22.2 | 24.02 | 12.75 | 306.255 | 306.255 | 0 | 306.255 |
| | 2006 | 802 | 67322 | 2262006 | 3112006 | 3057.39 | 8 | 244.5912 | 37.81 | 12.75 | 482.0775 | 482.0775 | 0 | 482.0775 |
| | 2006 | 802 | 67322 | 3122006 | 3252006 | 5962.49 | 8 | 476.9992 | 49.19 | 12.75 | 627.1725 | 627.1725 | 0 | 627.1725 |
| | 2006 | 802 | 67322 | 3262006 | 4082006 | 7772.99 | 8 | 621.8392 | 60.03 | 12.75 | 765.3825 | 765.3825 | 0 | 765.3825 |

# FISCAL YEAR 2007

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2007 | 802 | 12206 | 11192006 | 12022006 | $9,837.68 | 8.5 | 836.2028 | 71.23 | 12.75 | 908.1825 | $908.18 | 0.00 | $908.18 |
| 2007 | 802 | 12206 | 6042006 | 6172006 | $8,558.70 | 8.5 | $727.49 | 72.94 | 12.75 | $929.99 | $929.99 | $0.00 | $929.99 |
| 2007 | 802 | 12206 | 2252007 | 3102007 | -1579.5 | 8.5 | -134.26 | 73.63 | 13.75 | 1012.413 | 1,012.41 | 0.00 | $1,012.41 |
| 2007 | 802 | 12206 | 3112007 | 3242007 | 9916.5 | 8.5 | 842.90 | 73.9 | 13.75 | 1016.125 | 1,016.13 | 0.00 | $1,016.13 |
| 2007 | 802 | 12206 | 9102006 | 9232006 | $7,986.50 | 8.5 | $678.85 | 74.79 | 12.75 | $953.57 | $953.57 | $0.00 | $953.57 |
| 2007 | 802 | 12206 | 1282007 | 2102007 | 4463.75 | 8.5 | 379.42 | 75.42 | 12.75 | 961.605 | 961.61 | 0.00 | $961.61 |
| 2007 | 802 | 12206 | 6182006 | 7012006 | $7,634.28 | 8.5 | $648.91 | 76.65 | 12.75 | $977.29 | $977.29 | $0.00 | $977.29 |
| 2007 | 802 | 12206 | 5212006 | 6032006 | $9,750.00 | 8.5 | $828.75 | 79.7 | 12.75 | $1,016.18 | $1,016.18 | $0.00 | $1,016.18 |
| 2007 | 802 | 12206 | 4232006 | 5062006 | $10,776.50 | 8.5 | $916.00 | 79.71 | 12.75 | $1,016.30 | $1,016.30 | $0.00 | $1,016.30 |
| 2007 | 802 | 12206 | 3262006 | 4082006 | $7,133.00 | 8.5 | $606.31 | 80.22 | 12.75 | $1,022.81 | $1,022.81 | $0.00 | $1,022.81 |
| 2007 | 802 | 12206 | 1142007 | 1272007 | 11871.5 | 8.5 | 1009.08 | 81.44 | 12.75 | 1038.36 | 1,038.36 | 0.00 | $1,038.36 |
| 2007 | 802 | 12206 | 12312006 | 1132007 | 8603.48 | 8.5 | 731.30 | 65.6 | 12.75 | 836.4 | 703.80 | 27.50 | $731.30 |
| 2007 | 802 | 12206 | 7302006 | 8122006 | $11,228.30 | 8.5 | $954.41 | 67.24 | 12.75 | $857.31 | $857.31 | $97.10 | $954.41 |
| 2007 | 802 | 12206 | 10222006 | 11042006 | $13,185.70 | 8.5 | 1120.78 | 72.59 | 12.75 | 925.5225 | $925.52 | 195.26 | $1,120.78 |
| 2007 | 802 | 12206 | 8272006 | 9092006 | $14,301.50 | 8.5 | $1,215.63 | 78.55 | 12.75 | $1,001.51 | $1,001.51 | $214.12 | $1,215.63 |
| 2007 | 802 | 12206 | 2112007 | 2242007 | 14447.5 | 8.5 | 1228.04 | 73.16 | 13.75 | 1005.95 | 1,005.95 | 222.09 | $1,228.04 |
| 2007 | 802 | 12206 | 7022006 | 7152006 | $12,544.60 | 8.5 | $1,066.29 | 70.44 | 12.75 | $898.11 | $808.86 | $257.43 | $1,066.29 |
| 2007 | 802 | 12206 | 12172006 | 12302006 | $18,983.58 | 8.5 | 1613.60 | 75.6 | 12.75 | 963.9 | $963.90 | 649.70 | $1,613.60 |
| 2007 | 802 | 12206 | 7162006 | 7292006 | $19,131.60 | 8.5 | $1,626.19 | 75.43 | 12.75 | $961.73 | $961.73 | $664.45 | $1,626.19 |
| 2007 | 802 | 12206 | 10082006 | 10212006 | $19,680.80 | 8.5 | 1672.87 | 75.24 | 12.75 | 959.31 | $959.31 | 713.56 | $1,672.87 |
| 2007 | 802 | 12206 | 5072006 | 5202006 | $20,992.17 | 8.5 | $1,783.91 | 78.25 | 12.75 | $997.69 | $997.69 | $786.22 | $1,783.91 |
| 2007 | 802 | 12206 | 12032006 | 12162006 | $19,540.30 | 8.5 | 1660.9255 | 68.09 | 12.75 | 868.1475 | $868.15 | 792.78 | $1,660.93 |
| 2007 | 802 | 12206 | 8132006 | 8262006 | $21,869.05 | 8.5 | $1,858.87 | 81.4 | 12.75 | $1,037.85 | $1,037.85 | $821.02 | $1,858.87 |
| 2007 | 802 | 12206 | 11052006 | 11182006 | $21,663.08 | 8.5 | 1841.36 | 79.93 | 12.75 | 1019.108 | $1,019.11 | 822.25 | $1,841.36 |
| 2007 | 802 | 12206 | 9242006 | 10072006 | 23046.95 | 8.5 | 1958.99 | 79.94 | 12.75 | 1019.235 | 1,019.24 | 939.76 | $1,958.99 |
| 2007 | 802 | 12206 | 4092006 | 4222006 | $28,281.10 | 8.5 | $2,403.89 | 81.42 | 12.75 | $1,038.11 | $1,038.11 | $1,365.79 | $2,403.89 |
| 2007 | 802 | 17849 | 9102006 | 9232006 | $2,998.77 | 9 | $269.89 | 77.36 | 12.75 | $986.34 | $986.34 | $0.00 | $986.34 |
| 2007 | 802 | 17849 | 8272006 | 9092006 | $4,553.05 | 9 | $409.77 | 78.96 | 12.75 | $1,006.74 | $1,006.74 | $0.00 | $1,006.74 |
| 2007 | 802 | 17849 | 10082006 | 10212006 | $12,603.55 | 9 | 1134.32 | 81.91 | 12.75 | 1044.353 | $1,044.35 | 89.97 | $1,134.32 |
| 2007 | 802 | 17849 | 7302006 | 8122006 | $12,504.90 | 9 | $1,125.44 | 77.85 | 12.75 | $992.59 | $992.59 | $132.85 | $1,125.44 |
| 2007 | 802 | 17849 | 6182006 | 7012006 | $13,220.69 | 9 | $1,189.86 | 75.67 | 12.75 | $964.79 | $964.79 | $225.07 | $1,189.86 |
| 2007 | 802 | 17849 | 8132006 | 8262006 | $13,090.60 | 9 | $1,178.15 | 70.94 | 12.75 | $904.49 | $904.49 | $273.67 | $1,178.15 |
| 2007 | 802 | 17849 | 7022006 | 7152006 | $13,193.75 | 9 | $1,187.44 | 75.62 | 12.75 | $964.16 | $858.84 | $328.60 | $1,187.44 |
| 2007 | 802 | 17849 | 3262006 | 4082006 | $14,765.40 | 9 | $1,328.89 | 75.88 | 12.75 | $967.47 | $967.47 | $361.42 | $1,328.89 |
| 2007 | 802 | 17849 | 4232006 | 5062006 | $18,694.68 | 9 | $1,682.52 | 80.6 | 12.75 | $1,027.65 | $1,027.65 | $654.87 | $1,682.52 |
| 2007 | 802 | 17849 | 7162006 | 7292006 | $18,590.31 | 9 | $1,673.13 | 76.03 | 12.75 | $969.38 | $969.38 | $703.75 | $1,673.13 |
| 2007 | 802 | 17849 | 5212006 | 6032006 | $19,757.97 | 9 | $1,778.22 | 81.04 | 12.75 | $1,033.26 | $1,033.26 | $744.96 | $1,778.22 |
| 2007 | 802 | 17849 | 12032006 | 12162006 | $18,339.48 | 9 | 1650.5532 | 70.11 | 12.75 | 893.9025 | $893.90 | 756.65 | $1,650.55 |
| 2007 | 802 | 17849 | 2112007 | 2242007 | 21448.52 | 9 | 1930.37 | 80.63 | 13.75 | 1108.663 | 1,108.66 | 821.70 | $1,930.37 |
| 2007 | 802 | 17849 | 3112007 | 3242007 | 22453.06 | 9 | 2020.78 | 76.81 | 13.75 | 1056.138 | 1,056.14 | 964.64 | $2,020.78 |
| 2007 | 802 | 17849 | 6042006 | 6172006 | $21,381.09 | 9 | $1,924.30 | 69.54 | 12.75 | $886.64 | $886.64 | $1,037.66 | $1,924.30 |
| 2007 | 802 | 17849 | 9242006 | 10072006 | 23066.14 | 9 | 2075.95 | 78.41 | 12.75 | 999.7275 | 999.73 | 1,076.23 | $2,075.95 |
| 2007 | 802 | 17849 | 2252007 | 3102007 | 24031.25 | 9 | 2162.81 | 72.52 | 13.75 | 997.15 | 997.15 | 1,165.66 | $2,162.81 |
| 2007 | 802 | 17849 | 12172006 | 12302006 | $23,875.86 | 9 | 2148.83 | 74.49 | 12.75 | 949.7475 | $949.75 | 1,199.08 | $2,148.83 |
| 2007 | 802 | 17849 | 5072006 | 5202006 | $24,080.42 | 9 | $2,166.85 | 74.73 | 12.75 | $952.81 | $952.81 | $1,214.04 | $2,166.85 |
| 2007 | 802 | 17849 | 12312006 | 1132007 | 22973 | 9 | 2067.57 | 71.74 | 12.75 | 914.685 | 827.35 | 1,240.23 | $2,067.57 |
| 2007 | 802 | 17849 | 10222006 | 11042006 | $25,486.00 | 9 | 2293.74 | 74.94 | 12.75 | 955.485 | $955.49 | 1,338.26 | $2,293.74 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2007 | 802 | 17849 | 1142007 | 1272007 | 27566.92 | 9 | 2481.02 | 76.04 | 12.75 | 969.51 | 969.51 | 1,511.51 | $2,481.02 |
| 2007 | 802 | 17849 | 11192006 | 12022006 | $32,669.63 | 9 | 2940.2667 | 78.86 | 12.75 | 1005.465 | $1,005.47 | 1,934.80 | $2,940.27 |
| 2007 | 802 | 17849 | 1282007 | 2102007 | 36159.77 | 9 | 3254.38 | 74.31 | 12.75 | 947.4525 | 947.45 | 2,306.93 | $3,254.38 |
| 2007 | 802 | 17849 | 11052006 | 11182006 | $42,624.70 | 9 | 3836.22 | 85.17 | 12.75 | 1085.918 | $1,085.92 | 2,750.31 | $3,836.22 |
| 2007 | 802 | 17849 | 4092006 | 4222006 | $42,808.76 | 9 | $3,852.79 | 75.7 | 12.75 | $965.18 | $965.18 | $2,887.61 | $3,852.79 |
| 2007 | 802 | 19902 | 3262006 | 4082006 | $16,565.00 | 9.5 | $1,573.68 | 74.5 | 12.75 | $949.88 | $949.88 | $623.80 | $1,573.68 |
| 2007 | 802 | 19902 | 4232006 | 5062006 | $33,728.15 | 9.5 | $3,204.17 | 72.58 | 12.75 | $925.40 | $925.40 | $2,278.78 | $3,204.17 |
| 2007 | 802 | 19902 | 4092006 | 4222006 | $34,091.75 | 9.5 | $3,238.72 | 75.01 | 12.75 | $956.38 | $956.38 | $2,282.34 | $3,238.72 |
| 2007 | 802 | 19902 | 5072006 | 5202006 | $45,776.90 | 9.5 | $4,348.02 | 87.35 | 12.75 | $1,113.71 | $1,113.71 | $3,234.31 | $4,348.02 |
| 2007 | 802 | 30024 | 8132006 | 8262006 | $351.40 | 7 | $24.60 | 5.63 | 12.75 | $71.78 | $71.78 | $0.00 | $71.78 |
| 2007 | 802 | 30024 | 7162006 | 7292006 | $478.97 | 7 | $33.53 | 5.72 | 12.75 | $72.93 | $72.93 | $0.00 | $72.93 |
| 2007 | 802 | 30024 | 12172006 | 12302006 | $0.00 | 7 | 0.00 | 6.32 | 12.75 | 80.58 | $80.58 | 0.00 | $80.58 |
| 2007 | 802 | 30024 | 3262006 | 4082006 | $925.00 | 7 | $64.75 | 8.67 | 12.75 | $110.54 | $110.54 | $0.00 | $110.54 |
| 2007 | 802 | 30024 | 5072006 | 5202006 | $1,561.38 | 7 | $109.28 | 10.96 | 12.75 | $139.74 | $139.74 | $0.00 | $139.74 |
| 2007 | 802 | 30024 | 12032006 | 12162006 | $95.00 | 7 | 6.65 | 13.8 | 12.75 | 175.95 | $175.95 | 0.00 | $175.95 |
| 2007 | 802 | 30024 | 5212006 | 6032006 | $535.00 | 7 | $37.45 | 14.45 | 12.75 | $184.24 | $184.24 | $0.00 | $184.24 |
| 2007 | 802 | 30024 | 12312006 | 1132007 | 734 | 7 | 51.38 | 15.56 | 12.75 | 198.39 | 66.68 | 0.00 | $66.68 |
| 2007 | 802 | 30024 | 10222006 | 11042006 | $1,691.00 | 7 | 118.37 | 17.35 | 12.75 | 221.2125 | $221.21 | 0.00 | $221.21 |
| 2007 | 802 | 30024 | 8272006 | 9092006 | $1,625.00 | 7 | $113.75 | 8.52 | 12.75 | $108.63 | $108.63 | $5.12 | $113.75 |
| 2007 | 802 | 30024 | 4092006 | 4222006 | $1,861.00 | 7 | $130.27 | 7.83 | 12.75 | $99.83 | $99.83 | $30.44 | $130.27 |
| 2007 | 802 | 30024 | 6182006 | 7012006 | $3,522.99 | 7 | $246.61 | 16.7 | 12.75 | $212.93 | $212.93 | $33.68 | $246.61 |
| 2007 | 802 | 30024 | 4232006 | 5062006 | $1,825.00 | 7 | $127.75 | 7.05 | 12.75 | $89.89 | $89.89 | $37.86 | $127.75 |
| 2007 | 802 | 30024 | 9102006 | 9232006 | $1,604.00 | 7 | $112.28 | 5.73 | 12.75 | $73.06 | $73.06 | $39.22 | $112.28 |
| 2007 | 802 | 30024 | 2112007 | 2242007 | 2472 | 7 | 173.04 | 8.07 | 13.75 | 110.9625 | 110.96 | 62.08 | $173.04 |
| 2007 | 802 | 30024 | 2252007 | 3102007 | 2806 | 7 | 196.42 | 7.65 | 13.75 | 105.1875 | 105.19 | 91.23 | $196.42 |
| 2007 | 802 | 30024 | 7302006 | 8122006 | $5,356.00 | 7 | $374.92 | 14.85 | 12.75 | $189.34 | $189.34 | $185.58 | $374.92 |
| 2007 | 802 | 30024 | 3112007 | 3242007 | 4721 | 7 | 330.47 | 8.5 | 13.75 | 116.875 | 116.88 | 213.60 | $330.47 |
| 2007 | 802 | 30024 | 10082006 | 10212006 | $9,628.50 | 7 | 674.00 | 22.73 | 12.75 | 289.8075 | $289.81 | 384.19 | $674.00 |
| 2007 | 802 | 30024 | 11052006 | 11182006 | $8,433.58 | 7 | 590.35 | 13.92 | 12.75 | 177.48 | $177.48 | 412.87 | $590.35 |
| 2007 | 802 | 48200 | 2252007 | 3102007 | 5355.47 | 8 | 428.44 | 69.24 | 13.75 | 952.05 | 952.05 | 0.00 | $952.05 |
| 2007 | 802 | 48200 | 3262006 | 4082006 | $10,144.00 | 8 | $811.52 | 71.66 | 12.75 | $913.67 | $913.67 | $0.00 | $913.67 |
| 2007 | 802 | 48200 | 1142007 | 1272007 | 5784.78 | 8 | 462.78 | 72.61 | 12.75 | 925.7775 | 925.78 | 0.00 | $925.78 |
| 2007 | 802 | 48200 | 4092006 | 4222006 | $5,970.15 | 8 | $477.61 | 73.79 | 12.75 | $940.82 | $940.82 | $0.00 | $940.82 |
| 2007 | 802 | 48200 | 2112007 | 2242007 | 2791.49 | 8 | 223.32 | 74.44 | 13.75 | 1023.55 | 1,023.55 | 0.00 | $1,023.55 |
| 2007 | 802 | 48200 | 5212006 | 6032006 | $11,792.07 | 8 | $943.37 | 74.51 | 12.75 | $950.00 | $950.00 | $0.00 | $950.00 |
| 2007 | 802 | 48200 | 10082006 | 10212006 | $613.88 | 8 | 49.11 | 74.94 | 12.75 | 955.485 | $955.49 | 0.00 | $955.49 |
| 2007 | 802 | 48200 | 11192006 | 12022006 | -$2,459.39 | 8 | -196.7512 | 75.31 | 12.75 | 960.2025 | $960.20 | 0.00 | $960.20 |
| 2007 | 802 | 48200 | 3112007 | 3242007 | 2462.5 | 8 | 197.00 | 77.43 | 13.75 | 1064.663 | 1,064.66 | 0.00 | $1,064.66 |
| 2007 | 802 | 48200 | 9242006 | 10072006 | 12207.75 | 8 | 976.62 | 83.1 | 12.75 | 1059.525 | 1,059.53 | 0.00 | $1,059.53 |
| 2007 | 802 | 48200 | 4232006 | 5062006 | $12,842.20 | 8 | $1,027.38 | 77.95 | 12.75 | $993.86 | $993.86 | $33.51 | $1,027.38 |
| 2007 | 802 | 48200 | 7022006 | 7152006 | $11,988.51 | 8 | $959.08 | 77.4 | 12.75 | $986.85 | $899.51 | $59.57 | $959.08 |
| 2007 | 802 | 48200 | 12032006 | 12162006 | $12,893.45 | 8 | 1031.476 | 74.28 | 12.75 | 947.07 | $947.07 | 84.41 | $1,031.48 |
| 2007 | 802 | 48200 | 7162006 | 7292006 | $14,114.24 | 8 | $1,129.14 | 76.94 | 12.75 | $980.99 | $980.99 | $148.15 | $1,129.14 |
| 2007 | 802 | 48200 | 1282007 | 2102007 | 12717.76 | 8 | 1017.42 | 67.31 | 12.75 | 858.2025 | 858.20 | 159.22 | $1,017.42 |
| 2007 | 802 | 48200 | 8132006 | 8262006 | $13,386.57 | 8 | $1,070.93 | 71.25 | 12.75 | $908.44 | $908.44 | $162.49 | $1,070.93 |
| 2007 | 802 | 48200 | 12312006 | 1132007 | 12690.38 | 8 | 1015.23 | 76.74 | 12.75 | 978.435 | 845.84 | 169.40 | $1,015.23 |
| 2007 | 802 | 48200 | 6042006 | 6172006 | $16,356.25 | 8 | $1,308.50 | 77.59 | 12.75 | $989.27 | $989.27 | $319.23 | $1,308.50 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2007 | 802 | 48200 | 12172006 | 12302006 | $15,928.86 | 8 | 1274.31 | 74.22 | 12.75 | 946.305 | $946.31 | 328.00 | $1,274.31 |
| 2007 | 802 | 48200 | 6182006 | 7012006 | $17,249.90 | 8 | $1,379.99 | 81.86 | 12.75 | $1,043.72 | $1,043.72 | $336.28 | $1,379.99 |
| 2007 | 802 | 48200 | 7302006 | 8122006 | $16,854.52 | 8 | $1,348.36 | 76.95 | 12.75 | $981.11 | $981.11 | $367.25 | $1,348.36 |
| 2007 | 802 | 48200 | 11052006 | 11182006 | $18,693.48 | 8 | 1495.48 | 80.41 | 12.75 | 1025.228 | $1,025.23 | 470.25 | $1,495.48 |
| 2007 | 802 | 48200 | 9102006 | 9232006 | $22,044.84 | 8 | $1,763.59 | 66 | 12.75 | $841.50 | $841.50 | $922.09 | $1,763.59 |
| 2007 | 802 | 48200 | 5072006 | 5202006 | $24,225.20 | 8 | $1,937.64 | 76.63 | 12.75 | $977.03 | $977.03 | $975.61 | $1,952.64 |
| 2007 | 802 | 48200 | 8272006 | 9092006 | $27,082.02 | 8 | $2,166.56 | 75.17 | 12.75 | $958.42 | $958.42 | $1,208.14 | $2,166.56 |
| 2007 | 802 | 48200 | 10222006 | 11042006 | $27,436.82 | 8 | 2194.95 | 72.96 | 12.75 | 930.24 | $930.24 | 1,264.71 | $2,194.95 |
| 2007 | 802 | 48757 | 12032006 | 12162006 | $12,216.83 | 7 | 855.1781 | 63.71 | 12.75 | 812.3025 | $812.30 | 42.88 | $855.18 |
| 2007 | 802 | 48757 | 12172006 | 12302006 | $10,259.69 | 7 | 718.18 | 39.37 | 12.75 | 501.9675 | $501.97 | 216.21 | $718.18 |
| 2007 | 802 | 51740 | 11192006 | 12022006 | $3,579.34 | 7 | 250.5538 | 82.74 | 12.75 | 1054.935 | $1,054.94 | 0.00 | $1,054.94 |
| 2007 | 802 | 51740 | 11052006 | 11182006 | $17,157.75 | 7 | 1201.04 | 76.28 | 12.75 | 972.57 | $972.57 | 228.47 | $1,201.04 |
| 2007 | 802 | 51990 | 1142007 | 1272007 | 3864.49 | 8 | 309.16 | 47.11 | 12.75 | 600.6525 | 600.65 | 0.00 | $600.65 |
| 2007 | 802 | 51990 | 10082006 | 10212006 | $11,903.50 | 8 | 952.28 | 76.51 | 12.75 | 975.5025 | $975.50 | 0.00 | $975.50 |
| 2007 | 802 | 51990 | 1282007 | 2102007 | 10640.96 | 8 | 851.28 | **77.07** | 12.75 | 982.6425 | 982.64 | 0.00 | $982.64 |
| 2007 | 802 | 51990 | 10222006 | 11042006 | $12,576.02 | 8 | 1006.08 | 80.8 | 12.75 | 1030.2 | $1,030.20 | 0.00 | $1,030.20 |
| 2007 | 802 | 51990 | 3112007 | 3242007 | 14692 | 8 | 1175.36 | 76.92 | 13.75 | 1057.65 | 1,057.65 | 117.71 | $1,175.36 |
| 2007 | 802 | 51990 | 2112007 | 2242007 | 15251.5 | 8 | 1220.12 | 78.79 | 13.75 | 1083.363 | 1,083.36 | 136.76 | $1,220.12 |
| 2007 | 802 | 51990 | 12312006 | 1132007 | 13560.89 | 8 | 1084.87 | 72.65 | 12.75 | 926.2875 | 787.06 | 297.81 | $1,084.87 |
| 2007 | 802 | 51990 | 11192006 | 12022006 | $18,325.80 | 8 | 1466.064 | 82.98 | 12.75 | 1057.995 | $1,058.00 | 408.07 | $1,466.06 |
| 2007 | 802 | 51990 | 2252007 | 3102007 | 22716 | 8 | 1817.28 | 75.94 | 13.75 | 1044.175 | 1,044.18 | 773.11 | $1,817.28 |
| 2007 | 802 | 51990 | 12032006 | 12162006 | $25,387.28 | 8 | 2030.9824 | 92.95 | 12.75 | 1185.113 | $1,185.11 | 845.87 | $2,030.98 |
| 2007 | 802 | 51990 | 12172006 | 12302006 | $29,694.30 | 8 | 2375.54 | 86.59 | 12.75 | 1104.023 | $1,104.02 | 1,271.52 | $2,375.54 |
| 2007 | 802 | 51990 | 11052006 | 11182006 | $32,031.43 | 8 | 2562.51 | 95.09 | 12.75 | 1212.398 | $1,212.40 | 1,350.12 | $2,562.51 |
| 2007 | 802 | 52361 | 5212006 | 6032006 | $9,038.45 | 8 | $723.08 | 69.5 | 12.75 | $886.13 | $886.13 | $0.00 | $886.13 |
| 2007 | 802 | 52361 | 3262006 | 4082006 | $11,458.89 | 8 | $916.71 | 72.05 | 12.75 | $918.64 | $918.64 | $0.00 | $918.64 |
| 2007 | 802 | 52361 | 6182006 | 7012006 | $10,944.72 | 8 | $875.58 | 78.27 | 12.75 | $997.94 | $997.94 | $0.00 | $997.94 |
| 2007 | 802 | 52361 | 4092006 | 4222006 | $12,488.70 | 8 | $999.10 | 80.01 | 12.75 | $1,020.13 | $1,020.13 | $0.00 | $1,020.13 |
| 2007 | 802 | 52361 | 4232006 | 5062006 | $13,062.00 | 8 | $1,044.96 | 82.24 | 12.75 | $1,048.56 | $1,048.56 | $0.00 | $1,048.56 |
| 2007 | 802 | 52361 | 6042006 | 6172006 | $11,957.60 | 8 | $956.61 | 74.27 | 12.75 | $946.94 | $946.94 | $9.67 | $956.61 |
| 2007 | 802 | 52361 | 5072006 | 5202006 | $31,438.87 | 8 | $2,514.70 | 77.04 | 12.75 | $982.26 | $982.26 | $1,532.44 | $2,514.70 |
| 2007 | 802 | 57163 | 2252007 | 3102007 | 9163 | 8 | 733.04 | 64.84 | 13.75 | 891.55 | 891.55 | 0.00 | $891.55 |
| 2007 | 802 | 57163 | 9242006 | 10072006 | 5116 | 8 | 409.28 | 73.76 | 12.75 | 940.44 | 940.44 | 0.00 | $940.44 |
| 2007 | 802 | 57163 | 4232006 | 5062006 | $8,113.10 | 8 | $649.05 | 76.09 | 12.75 | $970.15 | $970.15 | $0.00 | $970.15 |
| 2007 | 802 | 57163 | 10222006 | 11042006 | $9,616.00 | 8 | 769.28 | 77.78 | 12.75 | 991.695 | $991.70 | 0.00 | $991.70 |
| 2007 | 802 | 57163 | 1282007 | 2102007 | 8862.7 | 8 | 709.02 | 78.71 | 12.75 | 1003.553 | 1,003.55 | 0.00 | $1,003.55 |
| 2007 | 802 | 57163 | 6182006 | 7012006 | $5,005.55 | 8 | $400.44 | 84.39 | 12.75 | $1,075.97 | $1,075.97 | $0.00 | $1,075.97 |
| 2007 | 802 | 57163 | 6042006 | 6172006 | $11,667.00 | 8 | $933.36 | 96.98 | 12.75 | $1,236.50 | $1,236.50 | $0.00 | $1,236.50 |
| 2007 | **802** | 57163 | 12032006 | 12162006 | $12,450.42 | 8 | 996.0336 | 73.68 | 12.75 | 939.42 | $939.42 | 56.61 | $996.03 |
| 2007 | 802 | 57163 | 12312006 | 1132007 | 10654.89 | 8 | 852.39 | 66.32 | 12.75 | 845.58 | 774.43 | 77.96 | $852.39 |
| 2007 | 802 | 57163 | 2112007 | 2242007 | 14991.35 | 8 | 1199.31 | 78.34 | 13.75 | 1077.175 | 1,077.18 | 122.13 | $1,199.31 |
| 2007 | 802 | 57163 | 5212006 | 6032006 | $14,140.04 | 8 | $1,131.20 | 76.3 | 12.75 | $972.83 | $972.83 | $158.38 | $1,131.20 |
| 2007 | 802 | 57163 | 7162006 | 7292006 | $16,223.83 | 8 | $1,297.91 | 75.9 | 12.75 | $967.73 | $967.73 | $330.18 | $1,297.91 |
| 2007 | 802 | 57163 | 11192006 | 12022006 | $16,659.97 | 8 | 1332.7976 | 76.64 | 12.75 | 977.16 | $977.16 | 355.64 | $1,332.80 |
| 2007 | 802 | 57163 | 10082006 | 10212006 | $16,942.50 | 8 | 1355.40 | 75.25 | 12.75 | 959.4375 | $959.44 | 395.96 | $1,355.40 |
| 2007 | 802 | 57163 | 7022006 | 7152006 | $18,664.34 | 8 | $1,493.15 | 80.28 | 12.75 | $1,023.57 | $1,023.57 | $469.58 | $1,493.15 |
| 2007 | 802 | 57163 | 11052006 | 11182006 | $18,140.18 | 8 | 1451.21 | 72.13 | 12.75 | 919.6575 | $919.66 | 531.56 | $1,451.21 |



64

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2007 | 802 | 57163 | 3262006 | 4082006 | $19,081.30 | 8 | $1,526.50 | 74.49 | 12.75 | $949.75 | $949.75 | $576.76 | $1,526.50 |
| 2007 | 802 | 57163 | 8132006 | 8262006 | $18,567.19 | 8 | $1,485.38 | 68.79 | 12.75 | $877.07 | $877.07 | $608.30 | $1,485.38 |
| 2007 | 802 | 57163 | 8272006 | 9092006 | $21,268.80 | 8 | $1,701.50 | 84.24 | 12.75 | $1,074.06 | $1,074.06 | $627.44 | $1,701.50 |
| 2007 | 802 | 57163 | 3112007 | 3242007 | 21836.49 | 8 | 1746.92 | 75.9 | 13.75 | 1043.625 | 1,043.63 | 703.29 | $1,746.92 |
| 2007 | 802 | 57163 | 9102006 | 9232006 | $20,987.00 | 8 | $1,678.96 | 73.58 | 12.75 | $938.15 | $938.15 | $740.82 | $1,678.96 |
| 2007 | 802 | 57163 | 7302006 | 8122006 | $23,115.48 | 8 | $1,849.24 | 85.04 | 12.75 | $1,084.26 | $1,084.26 | $764.98 | $1,849.24 |
| 2007 | 802 | 57163 | 12172006 | 12302006 | $23,102.29 | 8 | 1848.18 | 83.66 | 12.75 | 1066.665 | $1,066.67 | 781.52 | $1,848.18 |
| 2007 | 802 | 57163 | 5072006 | 5202006 | $24,187.85 | 8 | $1,934.89 | 78.62 | 12.75 | $1,002.41 | $1,002.41 | $932.49 | $1,934.89 |
| 2007 | 802 | 57163 | 4092006 | 4222006 | $24,745.55 | 8 | $1,979.64 | 71.18 | 12.75 | $907.55 | $907.55 | $1,072.10 | $1,979.64 |
| 2007 | 802 | 58155 | 2252007 | 3102007 | 6646.51 | 8 | 531.72 | 54.53 | 13.75 | 749.7875 | 749.79 | 0.00 | $749.79 |
| 2007 | 802 | 58155 | 1142007 | 1272007 | 9893.94 | 8 | 791.52 | 79.16 | 12.75 | 1009.29 | 1,009.29 | 0.00 | $1,009.29 |
| 2007 | 802 | 58155 | 2112007 | 2242007 | 10947.89 | 8 | 875.83 | 62.36 | 13.75 | 857.45 | 857.45 | 18.38 | $875.83 |
| 2007 | 802 | 58155 | 9102006 | 9232006 | $8,005.09 | 8 | $640.41 | 36.82 | 12.75 | $469.46 | $469.46 | $170.95 | $640.41 |
| 2007 | 802 | 58155 | 6182006 | 7012006 | $15,940.92 | 8 | $1,275.27 | 79.03 | 12.75 | $1,007.63 | $1,007.63 | $267.64 | $1,275.27 |
| 2007 | 802 | 58155 | 1282007 | 2102007 | 18454.77 | 8 | 1476.38 | 81.8 | 12.75 | 1042.95 | 1,042.95 | 433.43 | $1,476.38 |
| 2007 | 802 | 58155 | 4232006 | 5062006 | $21,002.45 | 8 | $1,680.20 | 83.69 | 12.75 | $1,067.05 | $1,067.05 | $613.15 | $1,680.20 |
| 2007 | 802 | 58155 | 3262006 | 4082006 | $19,786.92 | 8 | $1,582.95 | 75.39 | 12.75 | $961.22 | $961.22 | $621.73 | $1,582.95 |
| 2007 | 802 | 58155 | 7022006 | 7152006 | $21,265.39 | 8 | $1,701.23 | 77.27 | 12.75 | $985.19 | $864.70 | $836.53 | $1,701.23 |
| 2007 | 802 | 58155 | 10082006 | 10212006 | $25,494.38 | 8 | 2039.55 | 87.11 | 12.75 | 1110.653 | $1,110.65 | 928.90 | $2,039.55 |
| 2007 | 802 | 58155 | 6042006 | 6172006 | $23,610.89 | 8 | $1,888.87 | 73.57 | 12.75 | $938.02 | $938.02 | $950.85 | $1,888.87 |
| 2007 | 802 | 58155 | 4092006 | 4222006 | $26,114.59 | 8 | $2,089.17 | 75.16 | 12.75 | $958.29 | $958.29 | $1,130.88 | $2,089.17 |
| 2007 | 802 | 58155 | 5212006 | 6032006 | $25,674.82 | 8 | $2,053.99 | 68.87 | 12.75 | $878.09 | $878.09 | $1,175.89 | $2,053.99 |
| 2007 | 802 | 58155 | 7162006 | 7292006 | $26,339.08 | 8 | $2,107.13 | 67.43 | 12.75 | $859.73 | $859.73 | $1,247.39 | $2,107.13 |
| 2007 | 802 | 58155 | 12312006 | 1132007 | 26056.86 | 8 | 2084.55 | 65.34 | 12.75 | 833.085 | 743.84 | 1,340.71 | $2,084.55 |
| 2007 | 802 | 58155 | 3112007 | 3242007 | 31602 | 8 | 2528.16 | 73.47 | 13.75 | 1010.213 | 1,010.21 | 1,517.95 | $2,528.16 |
| 2007 | 802 | 58155 | 7302006 | 8122006 | $30,657.90 | 8 | $2,452.63 | 68.12 | 12.75 | $868.53 | $868.53 | $1,584.10 | $2,452.63 |
| 2007 | 802 | 58155 | 11192006 | 12022006 | $33,307.11 | 8 | 2664.5688 | 79.86 | 12.75 | 1018.215 | $1,018.22 | 1,646.35 | $2,664.57 |
| 2007 | 802 | 58155 | 10222006 | 11042006 | $34,511.70 | 8 | 2760.94 | 77.66 | 12.75 | 990.165 | $990.17 | 1,770.77 | $2,760.94 |
| 2007 | 802 | 58155 | 8272006 | 9092006 | $33,441.33 | 8 | $2,675.31 | 69.52 | 12.75 | $886.38 | $886.38 | $1,788.93 | $2,675.31 |
| 2007 | 802 | 58155 | 5072006 | 5202006 | $35,990.77 | 8 | $2,878.67 | 74.23 | 12.75 | $946.43 | $946.43 | $1,962.24 | $2,908.67 |
| 2007 | 802 | 58155 | 11052006 | 11182006 | $40,221.72 | 8 | 3217.74 | 93.7 | 12.75 | 1194.675 | $1,194.68 | 2,023.06 | $3,217.74 |
| 2007 | 802 | 58155 | 8132006 | 8262006 | $42,442.17 | 8 | $3,395.37 | 71.87 | 12.75 | $916.34 | $916.34 | $2,479.03 | $3,395.37 |
| 2007 | 802 | 58155 | 12032006 | 12162006 | $44,502.89 | 8 | 3560.2312 | 76.15 | 12.75 | 970.9125 | $970.91 | 2,589.32 | $3,560.23 |
| 2007 | 802 | 58155 | 12172006 | 12302006 | $48,084.40 | 8 | 3846.75 | 81.34 | 12.75 | 1037.085 | $1,037.09 | 2,809.67 | $3,846.75 |
| 2007 | 802 | 59054 | 2252007 | 3102007 | 109.85 | 8 | 8.79 | 68.45 | 13.75 | 941.1875 | 941.19 | 0.00 | $941.19 |
| 2007 | 802 | 59054 | 1142007 | 1272007 | 7058.43 | 8 | 564.67 | 79.14 | 12.75 | 1009.035 | 1,009.04 | 0.00 | $1,009.04 |
| 2007 | 802 | 59054 | 2112007 | 2242007 | 3915.49 | 8 | 313.24 | 79.32 | 13.75 | 1090.65 | 1,090.65 | 0.00 | $1,090.65 |
| 2007 | 802 | 59054 | 1282007 | 2102007 | 10854.41 | 8 | 868.35 | 80.78 | 12.75 | 1029.945 | 1,029.95 | 0.00 | $1,029.95 |
| 2007 | 802 | 59054 | 4092006 | 4222006 | $10,937.95 | 8 | $875.04 | 81.22 | 12.75 | $1,035.56 | $1,035.56 | $0.00 | $1,035.56 |
| 2007 | 802 | 59054 | 7162006 | 7292006 | $8,734.22 | 8 | $698.74 | 82.37 | 12.75 | $1,050.22 | $1,050.22 | $0.00 | $1,050.22 |
| 2007 | 802 | 59054 | 11192006 | 12022006 | $12,041.62 | 8 | 963.3296 | 82.54 | 12.75 | 1052.385 | $1,052.39 | 0.00 | $1,052.39 |
| 2007 | 802 | 59054 | 3112007 | 3242007 | 10842.99 | 8 | 867.44 | 86.82 | 13.75 | 1193.775 | 1,193.78 | 0.00 | $1,193.78 |
| 2007 | 802 | 59054 | 9102006 | 9232006 | $14,098.50 | 8 | $1,127.88 | 87.56 | 12.75 | $1,116.39 | $1,116.39 | $11.49 | $1,127.88 |
| 2007 | 802 | 59054 | 5212006 | 6032006 | $13,264.27 | 8 | $1,061.14 | 77.95 | 12.75 | $993.86 | $993.86 | $67.28 | $1,061.14 |
| 2007 | 802 | 59054 | 12312006 | 1132007 | 12675.18 | 8 | 1014.01 | 82.12 | 12.75 | 1047.03 | 920.55 | 93.46 | $1,014.01 |
| 2007 | 802 | 59054 | 7022006 | 7152006 | $12,357.25 | 8 | $988.58 | 80.06 | 12.75 | $1,020.77 | $887.53 | $101.06 | $988.58 |
| 2007 | 802 | 59054 | 10222006 | 11042006 | $15,512.68 | 8 | 1241.01 | 85.75 | 12.75 | 1093.313 | $1,093.31 | 147.70 | $1,241.01 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2007 | 802 | 59054 | 6042006 | 6172006 | $15,382.51 | 8 | $1,230.60 | 82.05 | 12.75 | $1,046.14 | $1,046.14 | $184.46 | $1,230.60 |
| 2007 | 802 | 59054 | 3262006 | 4082006 | $16,113.40 | 8 | $1,289.07 | 79.14 | 12.75 | $1,009.04 | $1,009.04 | $280.04 | $1,289.07 |
| 2007 | 802 | 59054 | 8272006 | 9092006 | $17,712.32 | 8 | $1,416.99 | 80.52 | 12.75 | $1,026.63 | $1,026.63 | $390.36 | $1,416.99 |
| 2007 | 802 | 59054 | 10082006 | 10212006 | $17,931.50 | 8 | 1434.52 | 79.64 | 12.75 | 1015.41 | $1,015.41 | 419.11 | $1,434.52 |
| 2007 | 802 | 59054 | 11052006 | 11182006 | $21,908.09 | 8 | 1752.65 | 97.49 | 12.75 | 1242.998 | $1,243.00 | 509.65 | $1,752.65 |
| 2007 | 802 | 59054 | 6182006 | 7012006 | $20,034.90 | 8 | $1,602.79 | 83.21 | 12.75 | $1,060.93 | $1,060.93 | $541.86 | $1,602.79 |
| 2007 | 802 | 59054 | 4232006 | 5062006 | $21,832.99 | 8 | $1,746.64 | 83.58 | 12.75 | $1,065.65 | $1,065.65 | $680.99 | $1,746.64 |
| 2007 | 802 | 59054 | 9242006 | 10072006 | 22350.8 | 8 | 1788.06 | 84.31 | 12.75 | 1074.953 | 1,074.95 | 713.11 | $1,788.06 |
| 2007 | 802 | 59054 | 5072006 | 5202006 | $22,163.37 | 8 | $1,772.55 | 83.11 | 12.75 | $1,059.65 | $1,059.65 | $757.90 | $1,817.55 |
| 2007 | 802 | 59054 | 8132006 | 8262006 | $24,591.73 | 8 | $1,967.34 | 84.06 | 12.75 | $1,071.77 | $1,071.77 | $895.57 | $1,967.34 |
| 2007 | 802 | 59054 | 7302006 | 8122006 | $26,505.40 | 8 | $2,120.43 | 84.06 | 12.75 | $1,071.77 | $1,071.77 | $1,048.67 | $2,120.43 |
| 2007 | 802 | 59054 | 12032006 | 12162006 | $28,811.15 | 8 | 2304.892 | 95.5 | 12.75 | 1217.625 | $1,217.63 | 1,087.27 | $2,304.89 |
| 2007 | 802 | 59054 | 12172006 | 12302006 | $31,598.83 | 8 | 2527.91 | 88.41 | 12.75 | 1127.228 | $1,127.23 | 1,400.68 | $2,527.91 |
| 2007 | 802 | 59360 | 8272006 | 9092006 | $2,989.59 | 8 | $239.17 | 67.49 | 12.75 | $860.50 | $860.50 | $0.00 | $860.50 |
| 2007 | 802 | 59360 | 3112007 | 3242007 | 11798.27 | 8 | 943.86 | 74.65 | 13.75 | 1026.438 | 1,026.44 | 0.00 | $1,026.44 |
| 2007 | 802 | 59360 | 2112007 | 2242007 | 11001.72 | 8 | 880.14 | 78.01 | 13.75 | 1072.638 | 1,072.64 | 0.00 | $1,072.64 |
| 2007 | 802 | 59360 | 7162006 | 7292006 | $10,685.48 | 8 | $854.84 | 79.21 | 12.75 | $1,009.93 | $1,009.93 | $0.00 | $1,009.93 |
| 2007 | 802 | 59360 | 5212006 | 6032006 | $7,921.35 | 8 | $633.71 | 82.75 | 12.75 | $1,055.06 | $1,055.06 | $0.00 | $1,055.06 |
| 2007 | 802 | 59360 | 1282007 | 2102007 | -11825.25 | 8 | -946.02 | 89.37 | 12.75 | 1139.468 | 1,139.47 | 0.00 | $1,139.47 |
| 2007 | 802 | 59360 | 10082006 | 10212006 | $12,463.20 | 8 | 997.06 | 69.45 | 12.75 | 885.4875 | $885.49 | 111.57 | $997.06 |
| 2007 | 802 | 59360 | 1142007 | 1272007 | 14501.98 | 8 | 1160.16 | 80.76 | 12.75 | 1029.69 | 1,029.69 | 130.47 | $1,160.16 |
| 2007 | 802 | 59360 | 2252007 | 3102007 | 16078.64 | 8 | 1286.29 | 79.54 | 13.75 | 1093.675 | 1,093.68 | 192.62 | $1,286.29 |
| 2007 | 802 | 59360 | 3262006 | 4082006 | $15,549.96 | 8 | $1,244.00 | 80.79 | 12.75 | $1,030.07 | $1,030.07 | $213.92 | $1,244.00 |
| 2007 | 802 | 59360 | 6182006 | 7012006 | $16,156.65 | 8 | $1,292.53 | 79.57 | 12.75 | $1,014.52 | $1,014.52 | $278.01 | $1,292.53 |
| 2007 | 802 | 59360 | 4232006 | 5062006 | $16,951.86 | 8 | $1,356.15 | 71.79 | 12.75 | $915.32 | $915.32 | $440.83 | $1,356.15 |
| 2007 | 802 | 59360 | 10222006 | 11042006 | $19,166.77 | 8 | 1533.34 | 79.07 | 12.75 | 1008.143 | $1,008.14 | 525.20 | $1,533.34 |
| 2007 | 802 | 59360 | 8132006 | 8262006 | $19,766.60 | 8 | $1,581.33 | 72.19 | 12.75 | $920.42 | $920.42 | $660.91 | $1,581.33 |
| 2007 | 802 | 59360 | 11052006 | 11182006 | $21,279.31 | 8 | 1702.34 | 77.63 | 12.75 | 989.7825 | $989.78 | 712.56 | $1,702.34 |
| 2007 | 802 | 59360 | 12172006 | 12302006 | $21,213.65 | 8 | 1697.09 | 76.8 | 12.75 | 979.2 | $979.20 | 717.89 | $1,697.09 |
| 2007 | 802 | 59360 | 4092006 | 4222006 | $21,501.17 | 8 | $1,720.09 | 76.65 | 12.75 | $977.29 | $977.29 | $742.81 | $1,720.09 |
| 2007 | 802 | 59360 | 12032006 | 12162006 | $20,263.61 | 8 | 1621.0888 | 68.4 | 12.75 | 872.1 | $872.10 | 748.99 | $1,621.09 |
| 2007 | 802 | 59360 | 7022006 | 7152006 | $20,283.99 | 8 | $1,622.72 | 67.64 | 12.75 | $862.41 | $729.17 | $893.55 | $1,622.72 |
| 2007 | 802 | 59360 | 6042006 | 6172006 | $23,878.78 | 8 | $1,910.30 | 78.53 | 12.75 | $1,001.26 | $1,001.26 | $909.04 | $1,910.30 |
| 2007 | 802 | 59360 | 11192006 | 12022006 | $26,409.48 | 8 | 2112.7584 | 76.47 | 12.75 | 974.9925 | $974.99 | 1,137.77 | $2,112.76 |
| 2007 | 802 | 59360 | 9102006 | 9232006 | $27,723.16 | 8 | $2,217.85 | 81.85 | 12.75 | $1,043.59 | $1,043.59 | $1,174.27 | $2,217.85 |
| 2007 | 802 | 59360 | 5072006 | 5202006 | $33,795.66 | 8 | $2,703.36 | 72.12 | 12.75 | $919.53 | $919.53 | $1,783.83 | $2,703.36 |
| 2007 | 802 | 59360 | 9242006 | 10072006 | 36848.61 | 8 | 2947.89 | 82.21 | 12.75 | 1048.178 | 1,048.18 | 1,899.71 | $2,947.89 |
| 2007 | 802 | 59360 | 7302006 | 8122006 | $36,165.19 | 8 | $2,893.22 | 76.62 | 12.75 | $976.91 | $976.91 | $1,916.31 | $2,893.22 |
| 2007 | 802 | 59360 | 12312006 | 1132007 | 36603.31 | 8 | 2928.26 | 80.54 | 12.75 | 1026.885 | 908.95 | 2,019.32 | $2,928.26 |
| 2007 | 802 | 64775 | 3262006 | 4082006 | $1,600.66 | 8 | $128.05 | 58.89 | 12.75 | $750.85 | $750.85 | $0.00 | $750.85 |
| 2007 | 802 | 64775 | 4232006 | 5062006 | $587.87 | 8 | $47.03 | 60.53 | 12.75 | $771.76 | $771.76 | $0.00 | $771.76 |
| 2007 | 802 | 64775 | 4092006 | 4222006 | $1,073.75 | 8 | $85.90 | 61.8 | 12.75 | $787.95 | $787.95 | $0.00 | $787.95 |
| 2007 | 802 | 64919 | 11192006 | 12022006 | $6,579.32 | 8 | 526.3456 | 57.38 | 12.75 | 731.595 | $731.60 | 0.00 | $731.60 |
| 2007 | 802 | 64919 | 1282007 | 2102007 | 6616.14 | 8 | 529.29 | 65.18 | 12.75 | 831.045 | 831.05 | 0.00 | $831.05 |
| 2007 | 802 | 64919 | 2252007 | 3102007 | 5146.5 | 8 | 411.72 | 68.27 | 13.75 | 938.7125 | 938.71 | 0.00 | $938.71 |
| 2007 | 802 | 64919 | 10082006 | 10212006 | $6,356.87 | 8 | 508.55 | 70.53 | 12.75 | 899.2575 | $899.26 | 0.00 | $899.26 |
| 2007 | 802 | 64919 | 3112007 | 3242007 | 3534.53 | 8 | 282.76 | 70.94 | 13.75 | 975.425 | 975.43 | 0.00 | $975.43 |

65

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2007 | 802 | 64919 | 12032006 | 12162006 | $8,002.32 | 8 | 640.1856 | 75.94 | 12.75 | 968.235 | $968.24 | 0.00 | $968.24 |
| 2007 | 802 | 64919 | 1142007 | 1272007 | 7077.84 | 8 | 566.23 | 77.81 | 12.75 | 992.0775 | 992.08 | 0.00 | $992.08 |
| 2007 | 802 | 64919 | 8272006 | 9092006 | $9,005.64 | 8 | $720.45 | 79.7 | 12.75 | $1,016.18 | $1,016.18 | $0.00 | $1,016.18 |
| 2007 | 802 | 64919 | 2112007 | 2242007 | 6376.98 | 8 | 510.16 | 79.79 | 13.75 | 1097.113 | 1,097.11 | 0.00 | $1,097.11 |
| 2007 | 802 | 64919 | 12172006 | 12302006 | $12,866.98 | 8 | 1029.36 | 81.49 | 12.75 | 1038.998 | $1,039.00 | 0.00 | $1,039.00 |
| 2007 | 802 | 64919 | 7302006 | 8122006 | $10,851.24 | 8 | $868.10 | 85.47 | 12.75 | $1,089.74 | $1,089.74 | $0.00 | $1,089.74 |
| 2007 | 802 | 64919 | 7022006 | 7152006 | $13,004.65 | 8 | $1,040.37 | 76.96 | 12.75 | $981.24 | $981.24 | $59.13 | $1,040.37 |
| 2007 | 802 | 64919 | 8132006 | 8262006 | $12,673.55 | 8 | $1,013.88 | 74.16 | 12.75 | $945.54 | $945.54 | $68.34 | $1,013.88 |
| 2007 | 802 | 64919 | 12312006 | 1132007 | 11072.07 | 8 | 885.77 | 67.18 | 12.75 | 856.545 | 736.44 | 149.33 | $885.77 |
| 2007 | 802 | 64919 | 10222006 | 11042006 | $14,419.86 | 8 | 1153.59 | 77.91 | 12.75 | 993.3525 | $993.35 | 160.24 | $1,153.59 |
| 2007 | 802 | 64919 | 7162006 | 7292006 | $16,433.32 | 8 | $1,314.67 | 79.2 | 12.75 | $1,009.80 | $1,009.80 | $304.87 | $1,314.67 |
| 2007 | 802 | 64919 | 9242006 | 10072006 | 16520.37 | 8 | 1321.63 | 77.2 | 12.75 | 984.3 | 984.30 | 337.33 | $1,321.63 |
| 2007 | 802 | 64919 | 9102006 | 9232006 | $17,136.01 | 8 | $1,370.88 | 80.76 | 12.75 | $1,029.69 | $1,029.69 | $341.19 | $1,370.88 |
| 2007 | 802 | 64919 | 11052006 | 11182006 | $19,255.16 | 8 | 1540.41 | 82.18 | 12.75 | 1047.795 | $1,047.80 | 492.62 | $1,540.41 |
| 2007 | 802 | 65585 | 7162006 | 7292006 | $5,037.33 | 7 | $352.61 | 38.91 | 12.75 | $496.10 | $496.10 | $0.00 | $496.10 |
| 2007 | 802 | 65585 | 7302006 | 8122006 | $2,648.88 | 7 | $185.42 | 12.9 | 12.75 | $164.48 | $164.48 | $20.95 | $185.42 |
| 2007 | 802 | 66857 | 9102006 | 9232006 | $175.01 | 7 | $12.25 | 5.8 | 12.75 | $73.95 | $73.95 | $0.00 | $73.95 |
| 2007 | 802 | 66857 | 2252007 | 3102007 | 364.5 | 7 | 25.52 | 7.55 | 13.75 | 103.8125 | 103.81 | 0.00 | $103.81 |
| 2007 | 802 | 66857 | 3112007 | 3242007 | 765.99 | 7 | 53.62 | 7.87 | 13.75 | 108.2125 | 108.21 | 0.00 | $108.21 |
| 2007 | 802 | 66857 | 9242006 | 10072006 | 658.5 | 7 | 46.10 | 7.92 | 12.75 | 100.98 | 100.98 | 0.00 | $100.98 |
| 2007 | 802 | 66857 | 11192006 | 12022006 | -$90.00 | 7 | -6.3 | 8.00 | 12.75 | 102 | $102.00 | 0.00 | $102.00 |
| 2007 | 802 | 66857 | 1282007 | 2102007 | 264.5 | 7 | 18.52 | 8.25 | 12.75 | 105.1875 | 105.19 | 0.00 | $105.19 |
| 2007 | 802 | 66857 | 2112007 | 2242007 | 997.49 | 7 | 69.82 | 8.25 | 13.75 | 113.4375 | 113.44 | 0.00 | $113.44 |
| 2007 | 802 | 66857 | 12172006 | 12302006 | $831.43 | 7 | 58.20 | 8.55 | 12.75 | 109.0125 | $109.01 | 0.00 | $109.01 |
| 2007 | 802 | 66857 | 1142007 | 1272007 | -19 | 7 | -1.33 | 8.88 | 12.75 | 113.22 | 113.22 | 0.00 | $113.22 |
| 2007 | 802 | 66857 | 12312006 | 1132007 | 331.51 | 7 | 23.21 | 14.45 | 12.75 | 184.2375 | 114.11 | 0.00 | $114.11 |
| 2007 | 802 | 66857 | 8272006 | 9092006 | $2,878.50 | 7 | $201.50 | 16.17 | 12.75 | $206.17 | $206.17 | $0.00 | $206.17 |
| 2007 | 802 | 66857 | 8132006 | 8262006 | $4,371.66 | 7 | $306.02 | 25.42 | 12.75 | $324.11 | $324.11 | $0.00 | $324.11 |
| 2007 | 802 | 66857 | 7302006 | 8122006 | $8,457.09 | 7 | $592.00 | 50.71 | 12.75 | $646.55 | $646.55 | $0.00 | $646.55 |
| 2007 | 802 | 66857 | 5212006 | 6032006 | $8,846.64 | 8 | $707.73 | 72.83 | 12.75 | $928.58 | $928.58 | $0.00 | $928.58 |
| 2007 | 802 | 66857 | 6042006 | 6172006 | $12,330.97 | 8 | $986.48 | 77.69 | 12.75 | $990.55 | $990.55 | $0.00 | $990.55 |
| 2007 | 802 | 66857 | 3262006 | 4082006 | $12,457.93 | 8 | $996.63 | 78.93 | 12.75 | $1,006.36 | $1,006.36 | $0.00 | $1,006.36 |
| 2007 | 802 | 66857 | 7162006 | 7292006 | $12,786.80 | 8 | $1,022.94 | 78.79 | 12.75 | $1,004.57 | $1,004.57 | $18.37 | $1,022.94 |
| 2007 | 802 | 66857 | 10082006 | 10212006 | $3,524.12 | 7 | 246.69 | 17.47 | 12.75 | 222.7425 | $222.74 | 23.95 | $246.69 |
| 2007 | 802 | 66857 | 11052006 | 11182006 | $3,369.73 | 7 | 235.88 | 16 | 12.75 | 204 | $204.00 | 31.88 | $235.88 |
| 2007 | 802 | 66857 | 10222006 | 11042006 | $4,666.47 | 7 | 326.65 | 18.34 | 12.75 | 233.835 | $233.84 | 92.82 | $326.65 |
| 2007 | 802 | 66857 | 12032006 | 12162006 | $4,355.20 | 7 | 304.864 | 16.34 | 12.75 | 208.335 | $208.34 | 96.53 | $304.86 |
| 2007 | 802 | 66857 | 7022006 | 7152006 | $14,203.10 | 8 | $1,136.25 | 81.37 | 12.75 | $1,037.47 | $1,037.47 | $98.78 | $1,136.25 |
| 2007 | 802 | 66857 | 4092006 | 4222006 | $20,546.30 | 8 | $1,643.70 | 80.9 | 12.75 | $1,031.48 | $1,031.48 | $612.23 | $1,643.70 |
| 2007 | 802 | 66857 | 6182006 | 7012006 | $21,640.96 | 8 | $1,731.28 | 83.67 | 12.75 | $1,066.79 | $1,066.79 | $664.48 | $1,731.28 |
| 2007 | 802 | 66857 | 4232006 | 5062006 | $22,368.00 | 8 | $1,789.44 | 80.41 | 12.75 | $1,025.23 | $1,025.23 | $764.21 | $1,789.44 |
| 2007 | 802 | 66857 | 5072006 | 5202006 | $24,298.41 | 8 | $1,943.62 | 83.46 | 12.75 | $1,064.12 | $1,064.12 | $909.51 | $1,973.62 |
| 2007 | 802 | 67322 | 9102006 | 9232006 | $6,180.00 | 8 | $494.40 | 41.34 | 12.75 | $527.09 | $527.09 | $0.00 | $527.09 |
| 2007 | 802 | 67322 | 9242006 | 10072006 | 8501.3 | 8 | 680.10 | 53.67 | 12.75 | 684.2925 | 684.29 | 0.00 | $684.29 |
| 2007 | 802 | 67322 | 4092006 | 4222006 | $5,927.15 | 8 | $474.17 | 54.94 | 12.75 | $700.49 | $700.49 | $0.00 | $700.49 |
| 2007 | 802 | 67322 | 3262006 | 4082006 | $7,772.99 | 8 | $621.84 | 60.03 | 12.75 | $765.38 | $765.38 | $0.00 | $765.38 |
| 2007 | 802 | 67322 | 7022006 | 7152006 | $7,637.84 | 8 | $611.03 | 72.58 | 12.75 | $925.40 | $925.40 | $0.00 | $925.40 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 | 802 | 67322 | 8272006 | 9092006 | $4,017.53 | 8 | $321.40 | 25.17 | 12.75 | $320.92 | $320.92 | $0.48 | $321.40 |
| | 2007 | 802 | 67322 | 5212006 | 6032006 | $8,746.14 | 8 | $699.69 | 54.73 | 12.75 | $697.81 | $697.81 | $1.88 | $699.69 |
| | 2007 | 802 | 67322 | 6182006 | 7012006 | $9,129.76 | 8 | $730.38 | 47.77 | 12.75 | $609.07 | $609.07 | $121.31 | $730.38 |
| | 2007 | 802 | 67322 | 7302006 | 8122006 | $11,974.02 | 8 | $957.92 | 55.8 | 12.75 | $711.45 | $711.45 | $246.47 | $957.92 |
| | 2007 | 802 | 67322 | 6042006 | 6172006 | $13,157.13 | 8 | $1,052.57 | 59.67 | 12.75 | $760.79 | $760.79 | $291.78 | $1,052.57 |
| | 2007 | 802 | 67322 | 8132006 | 8262006 | $11,271.68 | 8 | $901.73 | 44.83 | 12.75 | $571.58 | $571.58 | $330.15 | $901.73 |
| | 2007 | 802 | 67322 | 5072006 | 5202006 | $14,088.21 | 8 | $1,126.93 | 64.8 | 12.75 | $826.20 | $826.20 | $330.73 | $1,156.93 |
| | 2007 | 802 | 67322 | 7162006 | 7292006 | $14,439.54 | 8 | $1,155.16 | 62.1 | 12.75 | $791.78 | $791.78 | $363.39 | $1,155.16 |
| | 2007 | 802 | 67322 | 4232006 | 5062006 | $16,792.49 | 8 | $1,343.40 | 60.37 | 12.75 | $769.72 | $769.72 | $573.68 | $1,343.40 |
| | 2007 | 802 | 69852 | 7162006 | 7292006 | $12,344.40 | 8 | $987.55 | 70.97 | 12.75 | $904.87 | $904.87 | $82.68 | $987.55 |
| | 2007 | 802 | 69852 | 7022006 | 7152006 | $10,392.65 | 8 | $831.41 | 56.42 | 12.75 | $719.36 | $719.36 | $112.06 | $831.41 |
| | 2007 | 802 | 69852 | 6182006 | 7012006 | $16,960.67 | 8 | $1,356.85 | 89.18 | 12.75 | $1,137.05 | $1,137.05 | $219.81 | $1,356.85 |
| | 2007 | 802 | 69852 | 7302006 | 8122006 | $8,274.23 | 8 | $661.94 | 35.31 | 8 | $282.48 | $282.48 | $379.46 | $661.94 |
| | 2007 | 802 | 72280 | 7302006 | 8122006 | $6,191.40 | 7 | $433.40 | 34.86 | 12.75 | $444.47 | $444.47 | $0.00 | $444.47 |
| | 2007 | 802 | 72280 | 2252007 | 3102007 | -134 | 7 | -9.38 | 39.51 | 13.75 | 543.2625 | 543.26 | 0.00 | $543.26 |
| | 2007 | 802 | 72280 | 12172006 | 12302006 | $529.69 | 7 | 37.08 | 47 | 12.75 | 599.25 | $599.25 | 0.00 | $599.25 |
| •67 | 2007 | 802 | 72280 | 2112007 | 2242007 | 1986.5 | 7 | 139.06 | 47.87 | 13.75 | 658.2125 | 658.21 | 0.00 | $658.21 |
| | 2007 | 802 | 72280 | 1142007 | 1272007 | -2425.04 | 7 | -169.75 | 53.04 | 12.75 | 676.26 | 676.26 | 0.00 | $676.26 |
| | 2007 | 802 | 72280 | 1282007 | 2102007 | 339.5 | 7 | 23.77 | 54.37 | 12.75 | 693.2175 | 693.22 | 0.00 | $693.22 |
| | 2007 | 802 | 72280 | 12032006 | 12162006 | $483.05 | 7 | 33.8135 | 58.06 | 12.75 | 740.265 | $740.27 | 0.00 | $740.27 |
| | 2007 | 802 | 72280 | 10222006 | 11042006 | $7,680.00 | 7 | 537.60 | 63.86 | 12.75 | 814.215 | $814.22 | 0.00 | $814.22 |
| | 2007 | 802 | 72280 | 12312006 | 1132007 | 897.96 | 7 | 62.86 | 64.6 | 12.75 | 823.65 | 689.39 | 0.00 | $689.39 |
| | 2007 | 802 | 72280 | 11052006 | 11182006 | $12,011.40 | 7 | 840.80 | 64.21 | 12.75 | 818.6775 | $818.68 | 22.12 | $840.80 |
| | 2007 | 802 | 72280 | 9102006 | 9232006 | $11,696.88 | 7 | $818.78 | 58.07 | 12.75 | $740.39 | $740.39 | $78.39 | $818.78 |
| | 2007 | 802 | 72280 | 8272006 | 9092006 | $12,829.60 | 7 | $898.07 | 59.87 | 12.75 | $763.34 | $763.34 | $134.73 | $898.07 |
| | 2007 | 802 | 72280 | 10082006 | 10212006 | $17,453.25 | 7 | 1221.73 | 63.91 | 12.75 | 814.8525 | $814.85 | 406.88 | $1,221.73 |
| | 2007 | 802 | 72280 | 8132006 | 8262006 | $19,628.20 | 7 | $1,373.97 | 68.31 | 12.75 | $870.95 | $870.95 | $503.02 | $1,373.97 |
| | 2007 | 802 | 72280 | 9242006 | 10072006 | 19376.45 | 7 | 1356.35 | 63.63 | 12.75 | 811.2825 | 811.28 | 545.07 | $1,356.35 |
| | 2007 | 802 | 72280 | 11192006 | 12022006 | $21,885.10 | 7 | 1531.957 | 73.56 | 12.75 | 937.89 | $937.89 | 594.07 | $1,531.96 |
| | 2007 | 802 | 72675 | 9242006 | 10072006 | 8368.3 | 8 | 669.46 | 68.31 | 12.75 | 870.9525 | 870.95 | 0.00 | $870.95 |
| | 2007 | 802 | 72675 | 10082006 | 10212006 | $10,132.74 | 8 | 810.62 | 68.42 | 12.75 | 872.355 | $872.36 | 0.00 | $872.36 |
| | 2007 | 802 | 72675 | 3112007 | 3242007 | 4873.5 | 8 | 389.88 | 70.44 | 13.75 | 968.55 | 968.55 | 0.00 | $968.55 |
| | 2007 | 802 | 72675 | 2112007 | 2242007 | 4068 | 8 | 325.44 | 72.26 | 13.75 | 993.575 | 993.58 | 0.00 | $993.58 |
| •68 | 2007 | 802 | 72675 | 2252007 | 3102007 | 5059 | 8 | 404.72 | 73.61 | 13.75 | 1012.138 | 1,012.14 | 0.00 | $1,012.14 |
| | 2007 | 802 | 72675 | 1282007 | 2102007 | 3338.31 | 8 | 267.06 | 75.68 | 12.75 | 964.92 | 964.92 | 0.00 | $964.92 |
| | 2007 | 802 | 72675 | 1142007 | 1272007 | 4568.34 | 8 | 365.47 | 76.06 | 12.75 | 969.765 | 969.77 | 0.00 | $969.77 |
| | 2007 | 802 | 72675 | 10222006 | 11042006 | $10,502.15 | 8 | 840.17 | 78.23 | 12.75 | 997.4325 | $997.43 | 0.00 | $997.43 |
| | 2007 | 802 | 72675 | 11192006 | 12022006 | $10,058.27 | 8 | 804.6616 | 84.94 | 12.75 | 1082.985 | $1,082.99 | 0.00 | $1,082.99 |
| | 2007 | 802 | 72675 | 8132006 | 8262006 | $14,319.70 | 8 | $1,145.58 | 82.82 | 12.75 | $1,055.96 | $1,055.96 | $89.62 | $1,145.58 |
| | 2007 | 802 | 72675 | 12032006 | 12162006 | $12,249.86 | 8 | 979.9888 | 64.57 | 12.75 | 823.2675 | $823.27 | 156.72 | $979.99 |
| | 2007 | 802 | 72675 | 12312006 | 1132007 | 13384.66 | 8 | 1070.77 | 79.5 | 12.75 | 1013.625 | 896.33 | 174.45 | $1,070.77 |
| | 2007 | 802 | 72675 | 9102006 | 9232006 | $15,110.73 | 8 | $1,208.86 | 79.72 | 12.75 | $1,016.43 | $1,016.43 | $192.43 | $1,208.86 |
| | 2007 | 802 | 72675 | 11052006 | 11182006 | $14,225.60 | 8 | 1138.05 | 73.35 | 12.75 | 935.2125 | $935.21 | 202.84 | $1,138.05 |
| | 2007 | 802 | 72675 | 12172006 | 12302006 | $16,032.42 | 8 | 1282.59 | 78.38 | 12.75 | 999.345 | $999.35 | 283.25 | $1,282.59 |
| | 2007 | 802 | 72675 | 8272006 | 9092006 | $15,344.22 | 8 | $1,227.54 | 71.66 | 12.75 | $913.67 | $913.67 | $313.87 | $1,227.54 |
| 69 | 2007 | 802 | 73305 | 8272006 | 9092006 | $8,891.91 | 8 | $711.35 | 72.31 | 12.75 | $921.95 | $921.95 | $0.00 | $921.95 |
| | 2007 | 802 | 73305 | 9242006 | 10072006 | 5312 | 8 | 424.96 | 31.17 | 12.75 | 397.4175 | 397.42 | 27.54 | $424.96 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 | 802 | 73305 | 9102006 | 9232006 | $7,237.09 | 8 | $578.97 | 39.52 | 12.75 | $503.88 | $503.88 | $75.09 | $578.97 |
| 70 | 2007 | 802 | 74476 | 9242006 | 10072006 | 538.5 | 8 | 43.08 | 41.63 | 12.75 | 530.7825 | 530.78 | 0.00 | $530.78 |
| | 2007 | 802 | 74476 | 10082006 | 10212006 | $4,242.50 | 8 | 339.40 | 76.89 | 12.75 | 980.3475 | $980.35 | 0.00 | $980.35 |
| | 2007 | 802 | 75219 | 12312006 | 1132007 | 404.99 | 7 | 28.35 | 36.27 | 12.75 | 462.4425 | 336.60 | 0.00 | $336.60 |
| | 2007 | 802 | 75219 | 1142007 | 1272007 | 1873.92 | 7 | 131.17 | 39 | 12.75 | 497.25 | 497.25 | 0.00 | $497.25 |
| | 2007 | 802 | 75219 | 10222006 | 11042006 | $59.99 | 7 | 4.20 | 39.09 | 12.75 | 498.3975 | $498.40 | 0.00 | $498.40 |
| 71 | 2007 | 802 | 75219 | 2112007 | 2242007 | 5747.5 | 7 | 402.33 | 39.7 | 13.75 | 545.875 | 545.88 | 0.00 | $545.88 |
| | 2007 | 802 | 75219 | 12032006 | 12162006 | $5,804.44 | 7 | 406.3108 | 43.91 | 12.75 | 559.8525 | $559.85 | 0.00 | $559.85 |
| | 2007 | 802 | 75219 | 1282007 | 2102007 | 276.5 | 7 | 19.36 | 46.29 | 12.75 | 590.1975 | 590.20 | 0.00 | $590.20 |
| | 2007 | 802 | 75219 | 11052006 | 11182006 | $5,950.93 | 7 | 416.57 | 66.35 | 12.75 | 845.9625 | $845.96 | 0.00 | $845.96 |
| | 2007 | 802 | 75219 | 12172006 | 12302006 | $9,228.81 | 7 | 646.02 | 70.05 | 12.75 | 893.1375 | $893.14 | 0.00 | $893.14 |
| | 2007 | 802 | 75219 | 11192006 | 12022006 | $7,253.92 | 7 | 507.7744 | 70.81 | 12.75 | 902.8275 | $902.83 | 0.00 | $902.83 |
| | 2007 | 802 | 76695 | 11052006 | 11182006 | $3,368.55 | 8 | 269.48 | 41.46 | 12.75 | 528.615 | $528.62 | 0.00 | $528.62 |
| | 2007 | 802 | 76695 | 2252007 | 3102007 | 5870 | 8 | 469.60 | 73.79 | 13.75 | 1014.613 | 1,014.61 | 0.00 | $1,014.61 |
| | 2007 | 802 | 76695 | 2112007 | 2242007 | 10220 | 8 | 817.60 | 76.98 | 13.75 | 1058.475 | 1,058.48 | 0.00 | $1,058.48 |
| | 2007 | 802 | 76695 | 1282007 | 2102007 | 7066.85 | 8 | 565.35 | 77.27 | 12.75 | 985.1925 | 985.19 | 0.00 | $985.19 |
| | 2007 | 802 | 76695 | 1142007 | 1272007 | 15392.5 | 8 | 1231.40 | 81.48 | 12.75 | 1038.87 | 1,038.87 | 192.53 | $1,231.40 |
| 72 | 2007 | 802 | 76695 | 3112007 | 3242007 | 16293.99 | 8 | 1303.52 | 79.81 | 13.75 | 1097.388 | 1,097.39 | 206.13 | $1,303.52 |
| | 2007 | 802 | 76695 | 12172006 | 12302006 | $17,008.10 | 8 | 1360.65 | 83.84 | 12.75 | 1068.96 | $1,068.96 | 291.69 | $1,360.65 |
| | 2007 | 802 | 76695 | 11192006 | 12022006 | $17,710.90 | 8 | 1416.872 | 79.62 | 12.75 | 1015.155 | $1,015.16 | 401.72 | $1,416.87 |
| | 2007 | 802 | 76695 | 12312006 | 1132007 | 18955.97 | 8 | 1516.48 | 77.86 | 12.75 | 992.715 | 913.92 | 602.56 | $1,516.48 |
| | 2007 | 802 | 76695 | 12032006 | 12162006 | $21,005.54 | 8 | 1680.4432 | 78.15 | 12.75 | 996.4125 | $996.41 | 684.03 | $1,680.44 |
| | 2007 | 802 | 76755 | 11052006 | 11182006 | $735.95 | 8 | 58.88 | 25.55 | 12.75 | 325.7625 | $325.76 | 0.00 | $325.76 |
| | 2007 | 802 | 76755 | 11192006 | 12022006 | $1,778.97 | 8 | 142.3176 | 57.68 | 12.75 | 735.42 | $735.42 | 0.00 | $735.42 |
| | 2007 | 802 | 76755 | 12032006 | 12162006 | $6,843.17 | 8 | 547.4536 | 58.76 | 12.75 | 749.19 | $749.19 | 0.00 | $749.19 |
| | 2007 | 802 | 76755 | 12172006 | 12302006 | $5,446.49 | 8 | 435.72 | 64.71 | 12.75 | 825.0525 | $825.05 | 0.00 | $825.05 |
| 73 | 2007 | 802 | 76755 | 12312006 | 1132007 | 6593.75 | 8 | 527.50 | 73.43 | 12.75 | 936.2325 | 818.93 | 0.00 | $818.93 |
| | 2007 | 802 | 76755 | 2252007 | 3102007 | 2104.5 | 8 | 168.36 | 75.66 | 13.75 | 1040.325 | 1,040.33 | 0.00 | $1,040.33 |
| | 2007 | 802 | 76755 | 1282007 | 2102007 | 5571.79 | 8 | 445.74 | 77.93 | 12.75 | 993.6075 | 993.61 | 0.00 | $993.61 |
| | 2007 | 802 | 76755 | 3112007 | 3242007 | 4386.01 | 8 | 350.88 | 78.21 | 13.75 | 1075.388 | 1,075.39 | 0.00 | $1,075.39 |
| | 2007 | 802 | 76755 | 2112007 | 2242007 | 6568 | 8 | 525.44 | 78.6 | 13.75 | 1080.75 | 1,080.75 | 0.00 | $1,080.75 |
| | 2007 | 802 | 76755 | 1142007 | 1272007 | 7112.96 | 8 | 569.04 | 80.33 | 12.75 | 1024.208 | 1,024.21 | 0.00 | $1,024.21 |
| | 2007 | 802 | 79304 | 2252007 | 3102007 | 1250 | 8 | 100.00 | 47 | 13.75 | 646.25 | 646.25 | 0.00 | $646.25 |
| 74 | 2007 | 802 | 79304 | 1282007 | 2102007 | 1209.94 | 8 | 96.80 | 48.76 | 12.75 | 621.69 | 621.69 | 0.00 | $621.69 |
| | 2007 | 802 | 79304 | 3112007 | 3242007 | -310.03 | 8 | -24.80 | 60.62 | 13.75 | 833.525 | 833.53 | 0.00 | $833.53 |
| | 2007 | 802 | 79304 | 2112007 | 2242007 | 2441.7 | 8 | 195.34 | 64.12 | 13.75 | 881.65 | 881.65 | 0.00 | $881.65 |
| | 2007 | 802 | 79822 | 2252007 | 3102007 | 1711 | 8 | 136.88 | 41.35 | 13.75 | 568.5625 | 568.56 | 0.00 | $568.56 |
| | 2007 | 802 | 79822 | 3112007 | 3242007 | 9828.76 | 8 | 786.30 | 76.58 | 13.75 | 1052.975 | 1,052.98 | 0.00 | $1,052.98 |
| | 2007 | 802 | 79970 | 3112007 | 3242007 | 2692.48 | 8 | 215.40 | 80.6 | 13.75 | 1108.25 | 1,108.25 | 0.00 | $1,108.25 |