Population: all line items where base hours >0

Scenario #1: Identify employees whose commission failed to cover their hourly wage more than 50% of the time.

Scenario #2: Number of times employee's commission $ failed to cover half of their wage

| File | Data | Total | | | # of employees who did not cover wage 50% or more of the time |
|---|---|---|---|---|---|
| 0 | Sum of Cover wage? - # times cover wage | 0 | | | |
| | Sum of Cover wage? - # times did NOT cover wage | 1 | did not cover wage 50% or more of the time | | 1 |
| | Count of Total - Cover wage? | 1 | | | |
| | Sum of Commission cover 50% of wage - covered | 1 | | | |
| | Sum of Commission cover 50% of wage - did not cover | 0 | | | |
| | Count of Total - Commission cover 50% of wage? | 1 | | | |
| 12337 | Sum of Cover wage? - # times cover wage | 2 | | | |
| | Sum of Cover wage? - # times did NOT cover wage | 5 | did not cover wage 50% or more of the time | | 1 |
| | Count of Total - Cover wage? | 7 | | | |
| | Sum of Commission cover 50% of wage - covered | 4 | | | |
| | Sum of Commission cover 50% of wage - did not cover | 3 | | | |
| | Count of Total - Commission cover 50% of wage? | 7 | | | |
| 12528 | Sum of Cover wage? - # times cover wage | 0 | | | |
| | Sum of Cover wage? - # times did NOT cover wage | 1 | did not cover wage 50% or more of the time | | 1 |
| | Count of Total - Cover wage? | 1 | | | |
| | Sum of Commission cover 50% of wage - covered | 1 | | | |
| | Sum of Commission cover 50% of wage - did not cover | 0 | | | |
| | Count of Total - Commission cover 50% of wage? | 1 | | | |
| 12548 | Sum of Cover wage? - # times cover wage | 0 | | | |
| | Sum of Cover wage? - # times did NOT cover wage | 11 | did not cover wage 50% or more of the time | | 1 |
| | Count of Total - Cover wage? | 11 | | | |
| | Sum of Commission cover 50% of wage - covered | 11 | | | |
| | Sum of Commission cover 50% of wage - did not cover | 0 | | | |
| | Count of Total - Commission cover 50% of wage? | 11 | | | |
| 13779 | Sum of Cover wage? - # times cover wage | 1 | | | |
| | Sum of Cover wage? - # times did NOT cover wage | 11 | did not cover wage 50% or more of the time | | 1 |
| | Count of Total - Cover wage? | 12 | | | |
| | Sum of Commission cover 50% of wage - covered | 1 | | | |
| | Sum of Commission cover 50% of wage - did not cover | 11 | | | |
| | Count of Total - Commission cover 50% of wage? | 12 | | | |
| 14299 | Sum of Cover wage? - # times cover wage | 0 | | | |
| | Sum of Cover wage? - # times did NOT cover wage | 1 | did not cover wage 50% or more of the time | | 1 |
| | Count of Total - Cover wage? | 1 | | | |
| | Sum of Commission cover 50% of wage - covered | 1 | | | |
| | Sum of Commission cover 50% of wage - did not cover | 0 | | | |
| | Count of Total - Commission cover 50% of wage? | 1 | | | |
| 14838 | Sum of Cover wage? - # times cover wage | 0 | | | |
| | Sum of Cover wage? - # times did NOT cover wage | 8 | did not cover wage 50% or more of the time | | 1 |
| | Count of Total - Cover wage? | 8 | | | |
| | Sum of Commission cover 50% of wage - covered | 0 | | | |

| A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 45 | | Sum of Commission cover 50% of wage - did not cover | 8 | | | |
| 46 | | Count of Total Commission cover 50% of wage? | 0 | | | |
| 47 | 14887 | Sum of Cover wage? - # times cover wage | 6 | | | |
| 48 | | Sum of Cover wage? - # times did NOT cover wage | 6 | | | |
| 49 | | Count of Total - Cover wage? | 6 | | | |
| 50 | | Sum of Commission cover 50% of wage - covered | 6 | | | |
| 51 | | Sum of Commission cover 50% of wage - did not cover | 0 | | | |
| 52 | | Count of Total Commission cover 50% of wage? | 6 | did not cover wage 50% or more of the time | | 1 |
| 53 | 14957 | Sum of Cover wage? - # times cover wage | 1 | | | |
| 54 | | Sum of Cover wage? - # times did NOT cover wage | 7 | did not cover wage | | |
| 55 | | Count of Total - Cover wage? | 8 | | | |
| 56 | | Sum of Commission cover 50% of wage - covered | 1 | | | |
| 57 | | Sum of Commission cover 50% of wage - did not cover | 7 | | | |
| 58 | | Count of Total Commission cover 50% of wage? | 8 | did not cover wage 50% or more of the time | | 1 |
| 59 | 15505 | Sum of Cover wage? - # times cover wage | 0 | | | |
| 60 | | Sum of Cover wage? - # times did NOT cover wage | 2 | did not cover wage | | |
| 61 | | Count of Total - Cover wage? | 2 | | | |
| 62 | | Sum of Commission cover 50% of wage - covered | 1 | | | |
| 63 | | Sum of Commission cover 50% of wage - did not cover | 1 | | | |
| 64 | | Count of Total Commission cover 50% of wage? | 2 | did not cover wage 50% or more of the time | | 1 |
| 65 | 15710 | Sum of Cover wage? - # times cover wage | 1 | | | |
| 66 | | Sum of Cover wage? - # times did NOT cover wage | 3 | did not cover wage | | |
| 67 | | Count of Total - Cover wage? | 4 | | | |
| 68 | | Sum of Commission cover 50% of wage - covered | 2 | | | |
| 69 | | Sum of Commission cover 50% of wage - did not cover | 2 | | | |
| 70 | | Count of Total Commission cover 50% of wage? | 4 | did not cover wage 50% or more of the time | | 1 |
| 71 | 15806 | Sum of Cover wage? - # times cover wage | 3 | | | |
| 72 | | Sum of Cover wage? - # times did NOT cover wage | 7 | did not cover wage | | |
| 73 | | Count of Total - Cover wage? | 10 | | | |
| 74 | | Sum of Commission cover 50% of wage - covered | 0 | | | |
| 75 | | Sum of Commission cover 50% of wage - did not cover | 0 | | | |
| 76 | | Count of Total Commission cover 50% of wage? | 10 | did not cover wage 50% or more of the time | | 1 |
| 77 | 16703 | Sum of Cover wage? - # times cover wage | 3 | | | |
| 78 | | Sum of Cover wage? - # times did NOT cover wage | 4 | did not cover wage | | |
| 79 | | Count of Total - Cover wage? | 7 | | | |
| 80 | | Sum of Commission cover 50% of wage - covered | 0 | | | |
| 81 | | Sum of Commission cover 50% of wage - did not cover | 7 | | | |
| 82 | | Count of Total Commission cover 50% of wage? | 7 | did not cover wage 50% or more of the time | | 1 |
| 83 | 17272 | Sum of Cover wage? - # times cover wage | 0 | | | |
| 84 | | Sum of Cover wage? - # times did NOT cover wage | 4 | did not cover wage | | |
| 85 | | Count of Total - Cover wage? | 4 | | | |
| 86 | | Sum of Commission cover 50% of wage - covered | 2 | | | |
| 87 | | Sum of Commission cover 50% of wage - did not cover | 2 | | | |
| 88 | | Count of Total Commission cover 50% of wage? | 4 | did not cover wage 50% or more of the time | | 1 |
| 89 | 17895 | Sum of Cover wage? - # times cover wage | 1 | | | |
| 90 | | Sum of Cover wage? - # times did NOT cover wage | 3 | | | |
| 91 | | Count of Total - Cover wage? | 4 | | | |
| 92 | | Sum of Commission cover 50% of wage - covered | 0 | | | |
| 93 | | Sum of Commission cover 50% of wage - did not cover | 1 | | | |

| Row | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 94 | | | Count of Total Commission cover 50% of wage? | 1 | | | |
| 95 | | | Sum of Cover wage? - # times cover wage | 0 | | | |
| 96 | | | Sum of Cover wage? - # times did NOT cover wage | 7 | | | |
| 97 | | | Count of Total - Cover wage? | 7 | | | |
| 98 | | | Sum of Commission cover 50% of wage - covered | 1 | | | |
| 99 | | | Sum of Commission cover 50% of wage - did not cover | 6 | | | |
| 100 | | 19015 | Count of Total Commission cover 50% of wage? | 1 | did not cover wage 50% or more of the time | | 1 |
| 101 | | | Sum of Cover wage? - # times cover wage | 8 | | | |
| 102 | | | Sum of Cover wage? - # times did NOT cover wage | 1 | | | |
| 103 | | | Count of Total - Cover wage? | 9 | | | |
| 104 | | | Sum of Commission cover 50% of wage - covered | 9 | | | |
| 105 | | | Sum of Commission cover 50% of wage - did not cover | 3 | | | |
| 106 | | 20856 | Count of Total Commission cover 50% of wage? | 6 | did not cover wage 50% or more of the time | | 1 |
| 107 | | | Sum of Cover wage? - # times cover wage | 9 | | | |
| 108 | | | Sum of Cover wage? - # times did NOT cover wage | 16 | | | |
| 109 | | | Count of Total - Cover wage? | 20 | | | |
| 110 | | | Sum of Commission cover 50% of wage - covered | 36 | | | |
| 111 | | | Sum of Commission cover 50% of wage - did not cover | 3 | | | |
| 112 | | 20933 | Count of Total Commission cover 50% of wage? | 32 | did not cover wage 50% or more of the time | | 1 |
| 113 | | | Sum of Cover wage? - # times cover wage | 4 | | | |
| 114 | | | Sum of Cover wage? - # times did NOT cover wage | 36 | | | |
| 115 | | | Count of Total - Cover wage? | 0 | | | |
| 116 | | | Sum of Commission cover 50% of wage - covered | 3 | | | |
| 117 | | | Sum of Commission cover 50% of wage - did not cover | 24 | | | |
| 118 | | 23387 | Count of Total Commission cover 50% of wage? | 3 | did not cover wage 50% or more of the time | | 1 |
| 119 | | | Sum of Cover wage? - # times cover wage | 3 | | | |
| 120 | | | Sum of Cover wage? - # times did NOT cover wage | 24 | | | |
| 121 | | | Count of Total - Cover wage? | 30 | | | |
| 122 | | | Sum of Commission cover 50% of wage - covered | 54 | | | |
| 123 | | | Sum of Commission cover 50% of wage - did not cover | 34 | | | |
| 124 | | 30024 | Count of Total Commission cover 50% of wage? | 20 | did not cover wage 50% or more of the time | | 1 |
| 125 | | | Sum of Cover wage? - # times cover wage | 54 | | | |
| 126 | | | Sum of Cover wage? - # times did NOT cover wage | 1 | | | |
| 127 | | | Count of Total - Cover wage? | 30 | | | |
| 128 | | | Sum of Commission cover 50% of wage - covered | 10 | | | |
| 129 | | | Sum of Commission cover 50% of wage - did not cover | 9 | | | |
| 130 | | 30076 | Count of Total Commission cover 50% of wage? | 9 | did not cover wage 50% or more of the time | | 1 |
| 131 | | | Sum of Cover wage? - # times cover wage | 1 | | | |
| 132 | | | Sum of Cover wage? - # times did NOT cover wage | 10 | | | |
| 133 | | | Count of Total - Cover wage? | 1 | | | |
| 134 | | | Sum of Commission cover 50% of wage - covered | 9 | | | |
| 135 | | | Sum of Commission cover 50% of wage - did not cover | 9 | | | |
| 136 | | 30903 | Count of Total Commission cover 50% of wage? | 10 | did not cover wage 50% or more of the time | | 1 |
| 137 | | | Sum of Cover wage? - # times cover wage | 0 | | | |
| 138 | | | Sum of Cover wage? - # times did NOT cover wage | 1 | | | |
| 139 | | | Count of Total - Cover wage? | 0 | | | |
| 140 | | | Sum of Commission cover 50% of wage - covered | 0 | | | |
| 141 | | | Sum of Commission cover 50% of wage - did not cover | 10 | | | |
| 142 | | 31183 | Count of Total Commission cover 50% of wage? | 1 | | | |

| A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 143 | 32026 | Sum of Cover wage? - # times cover wage | 1 | | | |
| 144 | | Sum of Cover wage? - # times did NOT cover wage | 9 | | | |
| 145 | | Count of Total - Cover wage? | 10 | did not cover wage 50% or more of the time | | 1 |
| 146 | | Sum of Commission cover 50% of wage - covered | 6 | | | |
| 147 | | Sum of Commission cover 50% of wage - did not cover | 4 | | | |
| 148 | | Count of Total Commission cover 50% of wage? | 10 | | | |
| 149 | 34713 | Sum of Cover wage? - # times cover wage | 17 | | | |
| 150 | | Sum of Cover wage? - # times did NOT cover wage | 22 | | | |
| 151 | | Count of Total - Cover wage? | 39 | did not cover wage 50% or more of the time | | 1 |
| 152 | | Sum of Commission cover 50% of wage - covered | 28 | | | |
| 153 | | Sum of Commission cover 50% of wage - did not cover | 11 | | | |
| 154 | | Count of Total Commission cover 50% of wage? | 39 | | | |
| 155 | 35225 | Sum of Cover wage? - # times cover wage | 12 | | | |
| 156 | | Sum of Cover wage? - # times did NOT cover wage | 13 | | | |
| 157 | | Count of Total - Cover wage? | 25 | did not cover wage 50% or more of the time | | 1 |
| 158 | | Sum of Commission cover 50% of wage - covered | 18 | | | |
| 159 | | Sum of Commission cover 50% of wage - did not cover | 7 | | | |
| 160 | | Count of Total Commission cover 50% of wage? | 25 | | | |
| 161 | 37761 | Sum of Cover wage? - # times cover wage | 1 | | | |
| 162 | | Sum of Cover wage? - # times did NOT cover wage | 3 | | | |
| 163 | | Count of Total - Cover wage? | 4 | did not cover wage 50% or more of the time | | 1 |
| 164 | | Sum of Commission cover 50% of wage - covered | 3 | | | |
| 165 | | Sum of Commission cover 50% of wage - did not cover | 1 | | | |
| 166 | | Count of Total Commission cover 50% of wage? | 4 | | | |
| 167 | 39460 | Sum of Cover wage? - # times cover wage | 3 | | | |
| 168 | | Sum of Cover wage? - # times did NOT cover wage | 6 | | | |
| 169 | | Count of Total - Cover wage? | 9 | did not cover wage 50% or more of the time | | 1 |
| 170 | | Sum of Commission cover 50% of wage - covered | 4 | | | |
| 171 | | Sum of Commission cover 50% of wage - did not cover | 5 | | | |
| 172 | | Count of Total Commission cover 50% of wage? | 9 | | | |
| 173 | 41882 | Sum of Cover wage? - # times cover wage | 0 | | | |
| 174 | | Sum of Cover wage? - # times did NOT cover wage | 1 | | | |
| 175 | | Count of Total - Cover wage? | 1 | did not cover wage 50% or more of the time | | 1 |
| 176 | | Sum of Commission cover 50% of wage - covered | 1 | | | |
| 177 | | Sum of Commission cover 50% of wage - did not cover | 0 | | | |
| 178 | | Count of Total Commission cover 50% of wage? | 1 | | | |
| 179 | 41997 | Sum of Cover wage? - # times cover wage | 4 | | | |
| 180 | | Sum of Cover wage? - # times did NOT cover wage | 9 | | | |
| 181 | | Count of Total - Cover wage? | 13 | did not cover wage 50% or more of the time | | 1 |
| 182 | | Sum of Commission cover 50% of wage - covered | 12 | | | |
| 183 | | Sum of Commission cover 50% of wage - did not cover | 1 | | | |
| 184 | | Count of Total Commission cover 50% of wage? | 13 | | | |
| 185 | 42065 | Sum of Cover wage? - # times cover wage | 6 | | | |
| 186 | | Sum of Cover wage? - # times did NOT cover wage | 12 | | | |
| 187 | | Count of Total - Cover wage? | 18 | did not cover wage 50% or more of the time | | 1 |
| 188 | | Sum of Commission cover 50% of wage - covered | 6 | | | |
| 189 | | Sum of Commission cover 50% of wage - did not cover | 12 | | | |
| 190 | | Count of Total Commission cover 50% of wage? | 18 | | | |
| 191 | 42980 | Sum of Total Commission cover 50% of wage | 0 | | | |

| A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 192 | | Sum of Cover wage? - # times did NOT cover wage | 2 | | | |
| 193 | | Count of Total - Cover wage? | 0 | did not cover wage 50% or more of the time | | |
| 194 | | Sum of Commission cover 50% of wage - covered | 2 | | | |
| 195 | | Sum of Commission cover 50% of wage - did not cover | 2 | | | |
| 196 | | Count of Total Commission cover 50% of wage? | 0 | | | |
| 197 | 43207 | Sum of Cover wage? - # times cover wage | 7 | | | |
| 198 | | Sum of Cover wage? - # times did NOT cover wage | 4 | | | |
| 199 | | Count of Total - Cover wage? | 3 | did not cover wage 50% or more of the time | | 1 |
| 200 | | Sum of Commission cover 50% of wage - covered | 7 | | | |
| 201 | | Sum of Commission cover 50% of wage - did not cover | 4 | | | |
| 202 | | Count of Total Commission cover 50% of wage? | 1 | | | |
| 203 | 43580 | Sum of Cover wage? - # times cover wage | 7 | | | |
| 204 | | Sum of Cover wage? - # times did NOT cover wage | 0 | | | |
| 205 | | Count of Total - Cover wage? | 4 | did not cover wage 50% or more of the time | | 1 |
| 206 | | Sum of Commission cover 50% of wage - covered | 4 | | | |
| 207 | | Sum of Commission cover 50% of wage - did not cover | 0 | | | |
| 208 | | Count of Total Commission cover 50% of wage? | 4 | | | |
| 209 | 43649 | Sum of Cover wage? - # times cover wage | 8 | | | |
| 210 | | Sum of Cover wage? - # times did NOT cover wage | 4 | | | |
| 211 | | Count of Total - Cover wage? | 4 | did not cover wage 50% or more of the time | | 1 |
| 212 | | Sum of Commission cover 50% of wage - covered | 5 | | | |
| 213 | | Sum of Commission cover 50% of wage - did not cover | 12 | | | |
| 214 | | Count of Total Commission cover 50% of wage? | 17 | | | |
| 215 | 43761 | Sum of Cover wage? - # times cover wage | 17 | | | |
| 216 | | Sum of Cover wage? - # times did NOT cover wage | 2 | | | |
| 217 | | Count of Total - Cover wage? | 0 | did not cover wage 50% or more of the time | | 1 |
| 218 | | Sum of Commission cover 50% of wage - covered | 0 | | | |
| 219 | | Sum of Commission cover 50% of wage - did not cover | 2 | | | |
| 220 | | Count of Total Commission cover 50% of wage? | 2 | | | |
| 221 | 43938 | Sum of Cover wage? - # times cover wage | 0 | | | |
| 222 | | Sum of Cover wage? - # times did NOT cover wage | 3 | | | |
| 223 | | Count of Total - Cover wage? | 0 | did not cover wage 50% or more of the time | | 1 |
| 224 | | Sum of Commission cover 50% of wage - covered | 0 | | | |
| 225 | | Sum of Commission cover 50% of wage - did not cover | 3 | | | |
| 226 | | Count of Total Commission cover 50% of wage? | 3 | | | |
| 227 | 45066 | Sum of Cover wage? - # times cover wage | 0 | | | |
| 228 | | Sum of Cover wage? - # times did NOT cover wage | 1 | | | |
| 229 | | Count of Total - Cover wage? | 0 | did not cover wage 50% or more of the time | | 1 |
| 230 | | Sum of Commission cover 50% of wage - covered | 0 | | | |
| 231 | | Sum of Commission cover 50% of wage - did not cover | 1 | | | |
| 232 | | Count of Total Commission cover 50% of wage? | 1 | | | |
| 233 | 45216 | Sum of Cover wage? - # times cover wage | 0 | | | |
| 234 | | Sum of Cover wage? - # times did NOT cover wage | 1 | | | |
| 235 | | Count of Total - Cover wage? | 0 | did not cover wage 50% or more of the time | | 1 |
| 236 | | Sum of Commission cover 50% of wage - covered | 0 | | | |
| 237 | | Sum of Commission cover 50% of wage - did not cover | 1 | | | |
| 238 | | Count of Total Commission cover 50% of wage? | 1 | | | |
| 239 | 45230 | Sum of Cover wage? - # times cover wage | 1 | | | |
| 240 | | Sum of Cover wage? - # times did NOT cover wage | 3 | | | |

| A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 241 | | Count of Total - Cover wage? | 4 | did not cover wage 50% or more of the time | | 1 |
| 242 | | Sum of Commission cover 50% of wage - covered | 4 | | | |
| 243 | | Sum of Commission cover 50% of wage - did not cover | 0 | | | |
| 244 | | Count of Total Commission cover 50% of wage? | 4 | | | |
| 245 | 45379 | Sum of Cover wage? - # times cover wage | 8 | | | |
| 246 | | Sum of Cover wage? - # times did NOT cover wage | 6 | | | |
| 247 | | Count of Total - Cover wage? | 2 | did not cover wage 50% or more of the time | | 1 |
| 248 | | Sum of Commission cover 50% of wage - covered | 8 | | | |
| 249 | | Sum of Commission cover 50% of wage - did not cover | 0 | | | |
| 250 | | Count of Total Commission cover 50% of wage? | 8 | | | |
| 251 | 45624 | Sum of Cover wage? - # times cover wage | 3 | | | |
| 252 | | Sum of Cover wage? - # times did NOT cover wage | 3 | | | |
| 253 | | Count of Total - Cover wage? | 2 | did not cover wage 50% or more of the time | | 1 |
| 254 | | Sum of Commission cover 50% of wage - covered | 3 | | | |
| 255 | | Sum of Commission cover 50% of wage - did not cover | 0 | | | |
| 256 | | Count of Total Commission cover 50% of wage? | 3 | | | |
| 257 | 45944 | Sum of Cover wage? - # times cover wage | 2 | | | |
| 258 | | Sum of Cover wage? - # times did NOT cover wage | 2 | | | |
| 259 | | Count of Total - Cover wage? | 2 | did not cover wage 50% or more of the time | | 1 |
| 260 | | Sum of Commission cover 50% of wage - covered | 2 | | | |
| 261 | | Sum of Commission cover 50% of wage - did not cover | 0 | | | |
| 262 | | Count of Total Commission cover 50% of wage? | 2 | | | |
| 263 | 46959 | Sum of Cover wage? - # times cover wage | 3 | | | |
| 264 | | Sum of Cover wage? - # times did NOT cover wage | 3 | | | |
| 265 | | Count of Total - Cover wage? | 3 | did not cover wage 50% or more of the time | | 1 |
| 266 | | Sum of Commission cover 50% of wage - covered | 1 | | | |
| 267 | | Sum of Commission cover 50% of wage - did not cover | 2 | | | |
| 268 | | Count of Total Commission cover 50% of wage? | 3 | | | |
| 269 | 47229 | Sum of Cover wage? - # times cover wage | 14 | | | |
| 270 | | Sum of Cover wage? - # times did NOT cover wage | 18 | | | |
| 271 | | Count of Total - Cover wage? | 16 | did not cover wage 50% or more of the time | | 1 |
| 272 | | Sum of Commission cover 50% of wage - covered | 18 | | | |
| 273 | | Sum of Commission cover 50% of wage - did not cover | 2 | | | |
| 274 | | Count of Total Commission cover 50% of wage? | 18 | | | |
| 275 | 48289 | Sum of Cover wage? - # times cover wage | 0 | | | |
| 276 | | Sum of Cover wage? - # times did NOT cover wage | 2 | | | |
| 277 | | Count of Total - Cover wage? | 2 | did not cover wage 50% or more of the time | | 1 |
| 278 | | Sum of Commission cover 50% of wage - covered | 2 | | | |
| 279 | | Sum of Commission cover 50% of wage - did not cover | 2 | | | |
| 280 | | Count of Total Commission cover 50% of wage? | 2 | | | |
| 281 | 48314 | Sum of Cover wage? - # times cover wage | 2 | | | |
| 282 | | Sum of Cover wage? - # times did NOT cover wage | 0 | | | |
| 283 | | Count of Total - Cover wage? | 2 | did not cover wage 50% or more of the time | | 1 |
| 284 | | Sum of Commission cover 50% of wage - covered | 2 | | | |
| 285 | | Sum of Commission cover 50% of wage - did not cover | 1 | | | |
| 286 | | Count of Total Commission cover 50% of wage? | 1 | | | |
| 287 | 48539 | Sum of Cover wage? - # times cover wage | 2 | | | |
| 288 | | Sum of Cover wage? - # times did NOT cover wage | 3 | | | |
| 289 | | Count of Total - Cover wage? | 8 | did not cover wage 50% or more of the time | | 1 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 290 | | | Sum of Commission cover 50% of wage - covered | 7 | | | |
| 291 | | | Sum of Commission cover 50% of wage - did not cover | 4 | | | |
| 292 | | | Count of Total - Cover wage? | 11 | | | |
| 293 | | | Sum of Cover wage? - # times cover wage | 1 | | | |
| 294 | | 48571 | Sum of Cover wage? - # times cover wage | 4 | | | |
| 295 | | | Count of Total Commission cover 50% of wage? | 4 | | | |
| 296 | | | Sum of Commission cover 50% of wage - covered | 5 | did not cover wage 50% or more of the time | | |
| 297 | | | Sum of Commission cover 50% of wage - did not cover | 1 | | | |
| 298 | | 48748 | Count of Total - Cover wage? | 5 | | | |
| 299 | | | Sum of Cover wage? - # times cover wage | 0 | | | |
| 300 | | | Sum of Cover wage? - # times did NOT cover wage | 8 | | | |
| 301 | | | Count of Total - Cover wage? | 8 | did not cover wage 50% or more of the time | | 1 |
| 302 | | | Sum of Commission cover 50% of wage - covered | 4 | | | |
| 303 | | | Sum of Commission cover 50% of wage - did not cover | 4 | | | |
| 304 | | | Count of Total Commission cover 50% of wage? | 8 | | | |
| 305 | | 49069 | Sum of Cover wage? - # times cover wage | 0 | | | |
| 306 | | | Sum of Cover wage? - # times did NOT cover wage | 4 | did not cover wage 50% or more of the time | | |
| 307 | | | Sum of Commission cover 50% of wage - covered | 4 | | | |
| 308 | | | Sum of Commission cover 50% of wage - did not cover | 0 | | | |
| 309 | | | Count of Total Commission cover 50% of wage? | 4 | | | |
| 310 | | | Count of Total Commission cover 50% of wage? | 4 | | | |
| 311 | | 49111 | Sum of Cover wage? - # times cover wage | 0 | | | |
| 312 | | | Sum of Cover wage? - # times did NOT cover wage | 1 | did not cover wage 50% or more of the time | | |
| 313 | | | Count of Total - Cover wage? | 1 | | | |
| 314 | | | Sum of Commission cover 50% of wage - covered | 0 | | | |
| 315 | | | Sum of Commission cover 50% of wage - did not cover | 1 | | | |
| 316 | | | Count of Total Commission cover 50% of wage? | 1 | | | |
| 317 | | 49547 | Sum of Cover wage? - # times cover wage | 10 | | | |
| 318 | | | Sum of Cover wage? - # times did NOT cover wage | 11 | did not cover wage 50% or more of the time | | |
| 319 | | | Count of Total - Cover wage? | 21 | | | 1 |
| 320 | | | Sum of Commission cover 50% of wage - covered | 17 | | | |
| 321 | | | Sum of Commission cover 50% of wage - did not cover | 4 | | | |
| 322 | | | Count of Total Commission cover 50% of wage? | 21 | | | |
| 323 | | 49558 | Sum of Cover wage? - # times cover wage | 10 | | | |
| 324 | | | Sum of Cover wage? - # times did NOT cover wage | 1 | did not cover wage 50% or more of the time | | |
| 325 | | | Count of Total - Cover wage? | 9 | | | 1 |
| 326 | | | Sum of Commission cover 50% of wage - covered | 9 | | | |
| 327 | | | Sum of Commission cover 50% of wage - did not cover | 8 | | | |
| 328 | | | Count of Total Commission cover 50% of wage? | 9 | | | |
| 329 | | 49592 | Sum of Cover wage? - # times cover wage | 1 | | | |
| 330 | | | Sum of Cover wage? - # times did NOT cover wage | 10 | did not cover wage 50% or more of the time | | 1 |
| 331 | | | Count of Total - Cover wage? | 7 | | | |
| 332 | | | Sum of Commission cover 50% of wage - covered | 7 | | | |
| 333 | | | Sum of Commission cover 50% of wage - did not cover | 3 | | | |
| 334 | | 49646 | Count of Total Commission cover 50% of wage? | 10 | | | |
| 335 | | | Sum of Cover wage? - # times cover wage | 1 | | | |
| 336 | | | Sum of Cover wage? - # times did NOT cover wage | 2 | did not cover wage 50% or more of the time | | 1 |
| 337 | | | Count of Total - Cover wage? | 5 | | | |
| 338 | | | Sum of Commission cover 50% of wage - covered | 4 | | | |

| A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 339 | | Sum of Commission cover 50% of wage - did not cover | 1 | | | |
| 340 | | Count of Total Commission cover 50% of wage? | 5 | | | |
| 341 | | Sum of Cover wage? - # times cover wage | 6 | | | |
| 342 | | Count of Total - Cover wage? | 6 | | | |
| 343 | | Sum of Commission cover 50% of wage - covered | 14 | | | |
| 344 | 50569 | Sum of Commission cover 50% of wage - did not cover | 12 | did not cover wage 50% or more of the time | | 1 |
| 345 | | Count of Total Commission cover 50% of wage? | 14 | | | |
| 346 | | Sum of Cover wage? - # times cover wage | 5 | | | |
| 347 | | Sum of Cover wage? - # times did NOT cover wage | 11 | | | |
| 348 | | Count of Total - Cover wage? | 16 | | | |
| 349 | | Sum of Commission cover 50% of wage - covered | 15 | | | |
| 350 | 50598 | Sum of Commission cover 50% of wage - did not cover | 1 | did not cover wage 50% or more of the time | | 1 |
| 351 | | Count of Total Commission cover 50% of wage? | 16 | | | |
| 352 | | Sum of Cover wage? - # times cover wage | 4 | | | |
| 353 | | Sum of Cover wage? - # times did NOT cover wage | 7 | | | |
| 354 | | Count of Total - Cover wage? | 11 | | | |
| 355 | | Sum of Commission cover 50% of wage - covered | 9 | | | |
| 356 | 50858 | Sum of Commission cover 50% of wage - did not cover | 2 | did not cover wage 50% or more of the time | | 1 |
| 357 | | Count of Total Commission cover 50% of wage? | 11 | | | |
| 358 | | Count of Total Commission cover 50% of wage? | 1 | | | |
| 359 | | Sum of Cover wage? - # times cover wage | 6 | | | |
| 360 | | Sum of Cover wage? - # times did NOT cover wage | 7 | | | |
| 361 | | Count of Total - Cover wage? | 4 | | | |
| 362 | 50907 | Sum of Commission cover 50% of wage - covered | 3 | | | |
| 363 | | Sum of Commission cover 50% of wage - did not cover | 7 | did not cover wage 50% or more of the time | | 1 |
| 364 | | Count of Total Commission cover 50% of wage? | 2 | | | |
| 365 | 51468 | Sum of Cover wage? - # times cover wage | 10 | | | |
| 366 | | Sum of Cover wage? - # times did NOT cover wage | 12 | did not cover wage 50% or more of the time | | 1 |
| 367 | | Count of Total - Cover wage? | 7 | | | |
| 368 | | Sum of Commission cover 50% of wage - covered | 5 | | | |
| 369 | | Sum of Commission cover 50% of wage - did not cover | 12 | | | |
| 370 | | Count of Total Commission cover 50% of wage? | 1 | | | |
| 371 | 51769 | Sum of Cover wage? - # times cover wage | 3 | | | |
| 372 | | Sum of Cover wage? - # times did NOT cover wage | 2 | did not cover wage 50% or more of the time | | 1 |
| 373 | | Count of Total - Cover wage? | 2 | | | |
| 374 | | Sum of Commission cover 50% of wage - covered | 4 | | | |
| 375 | | Sum of Commission cover 50% of wage - did not cover | 0 | | | |
| 376 | | Count of Total Commission cover 50% of wage? | 4 | | | |
| 377 | 52089 | Sum of Cover wage? - # times cover wage | 4 | | | |
| 378 | | Sum of Cover wage? - # times did NOT cover wage | 3 | did not cover wage 50% or more of the time | | 1 |
| 379 | | Count of Total - Cover wage? | 4 | | | |
| 380 | | Sum of Commission cover 50% of wage - covered | 4 | | | |
| 381 | | Sum of Commission cover 50% of wage - did not cover | 2 | | | |
| 382 | | Count of Total Commission cover 50% of wage? | 16 | | | |
| 383 | 52209 | Sum of Cover wage? - # times cover wage | 18 | | | |
| 384 | | Sum of Cover wage? - # times did NOT cover wage | 12 | | | |
| 385 | | Count of Total - Cover wage? | 16 | | | |
| 386 | | Sum of Commission cover 50% of wage - covered | 12 | | | |
| 387 | | Sum of Commission cover 50% of wage - did not cover | 6 | | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 436 | | | Count of Total Commission cover 50% of wage? | 18 | | | 1 |
| 435 | | | Sum of Commission cover 50% of wage - did not cover | 8 | | | |
| 434 | | | Sum of Commission cover 50% of wage - covered | 10 | | | |
| 433 | | | Count of Total - Cover wage? | 18 | | | |
| 432 | | | Sum of Cover wage? - # times did NOT cover wage | 0 | did not cover wage 50% or more of the time | | |
| 431 | | 54730 | Sum of Cover wage? - # times cover wage | 18 | | | |
| 430 | | | Count of Total Commission cover 50% of wage? | 1 | | | 1 |
| 429 | | | Sum of Commission cover 50% of wage - did not cover | 1 | | | |
| 428 | | | Sum of Commission cover 50% of wage - covered | 18 | | | |
| 427 | | | Count of Total - Cover wage? | 0 | | | |
| 426 | | | Sum of Cover wage? - # times did NOT cover wage | 1 | did not cover wage 50% or more of the time | | |
| 425 | | 54728 | Sum of Cover wage? - # times cover wage | 1 | | | |
| 424 | | | Count of Total Commission cover 50% of wage? | 1 | | | 1 |
| 423 | | | Sum of Commission cover 50% of wage - did not cover | 3 | | | |
| 422 | | | Sum of Commission cover 50% of wage - covered | 2 | | | |
| 421 | | | Count of Total - Cover wage? | 2 | | | |
| 420 | | | Sum of Cover wage? - # times did NOT cover wage | 4 | did not cover wage 50% or more of the time | | |
| 419 | | 54579 | Sum of Cover wage? - # times cover wage | 3 | | | |
| 418 | | | Count of Total Commission cover 50% of wage? | 3 | | | 1 |
| 417 | | | Sum of Commission cover 50% of wage - did not cover | 35 | | | |
| 416 | | | Sum of Commission cover 50% of wage - covered | 13 | | | |
| 415 | | | Count of Total - Cover wage? | 22 | | | |
| 414 | | | Sum of Cover wage? - # times did NOT cover wage | 35 | did not cover wage 50% or more of the time | | |
| 413 | | 54487 | Sum of Cover wage? - # times cover wage | 10 | | | |
| 412 | | | Count of Total Commission cover 50% of wage? | 25 | | | 1 |
| 411 | | | Sum of Commission cover 50% of wage - did not cover | 3 | | | |
| 410 | | | Sum of Commission cover 50% of wage - covered | 10 | | | |
| 409 | | | Count of Total - Cover wage? | 13 | | | |
| 408 | | | Sum of Cover wage? - # times did NOT cover wage | 6 | did not cover wage 50% or more of the time | | |
| 407 | | 54288 | Sum of Cover wage? - # times cover wage | 7 | | | |
| 406 | | | Count of Total Commission cover 50% of wage? | 13 | | | 1 |
| 405 | | | Sum of Commission cover 50% of wage - did not cover | 1 | | | |
| 404 | | | Sum of Commission cover 50% of wage - covered | 12 | | | |
| 403 | | | Count of Total - Cover wage? | 13 | | | |
| 402 | | | Sum of Cover wage? - # times did NOT cover wage | 9 | did not cover wage 50% or more of the time | | |
| 401 | | 54228 | Sum of Cover wage? - # times cover wage | 4 | | | |
| 400 | | | Count of Total Commission cover 50% of wage? | 13 | | | |
| 399 | | | Sum of Commission cover 50% of wage - did not cover | 2 | | | |
| 398 | | | Sum of Commission cover 50% of wage - covered | 0 | | | |
| 397 | | | Count of Total - Cover wage? | 2 | | | |
| 396 | | | Sum of Cover wage? - # times did NOT cover wage | 2 | | | |
| 395 | | 53874 | Sum of Cover wage? - # times cover wage | 22 | | | |
| 394 | | | Count of Total Commission cover 50% of wage? | 26 | | | |
| 393 | | | Sum of Commission cover 50% of wage - did not cover | 4 | | | |
| 392 | | | Sum of Commission cover 50% of wage - covered | 19 | | | |
| 391 | | | Count of Total - Cover wage? | 7 | | | |
| 390 | | | Sum of Cover wage? - # times did NOT cover wage | 26 | | | |
| 389 | | 53604 | Sum of Cover wage? - # times cover wage | | | | |
| 388 | | | Count of Total Commission cover 50% of wage? | | | | |

| A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 437 | 54835 | Sum of Cover wage? - # times cover wage | 2 | | | |
| 438 | | Sum of Cover wage? - # times did NOT cover wage | 14 | | | |
| 439 | | Count of Total - Cover wage? | 16 | | | |
| 440 | | Sum of Commission cover 50% of wage - covered | 16 | | | |
| 441 | | Sum of Commission cover 50% of wage - did not cover | 12 | did not cover wage 50% or more of the time | | 1 |
| 442 | | Count of Total Commission cover 50% of wage? | 4 | | | |
| 443 | 54983 | Sum of Cover wage? - # times cover wage | 0 | | | |
| 444 | | Sum of Cover wage? - # times did NOT cover wage | 7 | | | |
| 445 | | Count of Total - Cover wage? | 7 | | | |
| 446 | | Sum of Commission cover 50% of wage - covered | 5 | | | |
| 447 | | Sum of Commission cover 50% of wage - did not cover | 2 | did not cover wage 50% or more of the time | | |
| 448 | | Count of Total Commission cover 50% of wage? | 3 | | | |
| 449 | 55061 | Sum of Cover wage? - # times cover wage | 3 | | | |
| 450 | | Sum of Cover wage? - # times did NOT cover wage | 4 | | | |
| 451 | | Count of Total - Cover wage? | 7 | | | |
| 452 | 55051 | Sum of Commission cover 50% of wage - covered | 7 | | | |
| 453 | | Sum of Commission cover 50% of wage - did not cover | 0 | did not cover wage 50% or more of the time | | |
| 454 | | Count of Total Commission cover 50% of wage? | 7 | | | |
| 455 | 55052 | Sum of Cover wage? - # times cover wage | 1 | | | |
| 456 | | Sum of Cover wage? - # times did NOT cover wage | 10 | | | |
| 457 | | Count of Total - Cover wage? | 11 | | | |
| 458 | | Sum of Commission cover 50% of wage - covered | 8 | | | |
| 459 | | Sum of Commission cover 50% of wage - did not cover | 3 | did not cover wage 50% or more of the time | | 1 |
| 460 | | Count of Total Commission cover 50% of wage? | 11 | | | |
| 461 | 55315 | Sum of Cover wage? - # times cover wage | 0 | | | |
| 462 | | Sum of Cover wage? - # times did NOT cover wage | 8 | | | |
| 463 | | Count of Total - Cover wage? | 9 | | | |
| 464 | | Sum of Commission cover 50% of wage - covered | 3 | | | |
| 465 | | Sum of Commission cover 50% of wage - did not cover | 5 | did not cover wage 50% or more of the time | | |
| 466 | | Count of Total Commission cover 50% of wage? | 8 | | | |
| 467 | 55671 | Sum of Cover wage? - # times cover wage | 1 | | | |
| 468 | | Sum of Cover wage? - # times did NOT cover wage | 8 | | | |
| 469 | | Count of Total - Cover wage? | 9 | | | |
| 470 | | Sum of Commission cover 50% of wage - covered | 5 | | | |
| 471 | | Sum of Commission cover 50% of wage - did not cover | 4 | did not cover wage 50% or more of the time | | 1 |
| 472 | | Count of Total Commission cover 50% of wage? | 9 | | | |
| 473 | 55791 | Sum of Cover wage? - # times cover wage | 7 | | | |
| 474 | | Sum of Cover wage? - # times did NOT cover wage | 12 | | | |
| 475 | | Count of Total - Cover wage? | 14 | | | |
| 476 | | Sum of Commission cover 50% of wage - covered | 19 | | | |
| 477 | | Sum of Commission cover 50% of wage - did not cover | 5 | did not cover wage 50% or more of the time | | |
| 478 | | Count of Total Commission cover 50% of wage? | 19 | | | |
| 479 | | Sum of Commission cover 50% of wage - covered | 6 | | | |
| 480 | | Sum of Commission cover 50% of wage - did not cover | 6 | | | |
| 481 | 56051 | Count of Total Commission cover 50% of wage? | 0 | | | |
| 482 | | Sum of Cover wage? - # times cover wage | 6 | | | |
| 483 | | Sum of Cover wage? - # times did NOT cover wage | 1 | did not cover wage 50% or more of the time | | 1 |
| 484 | | Count of Total - Cover wage? | 3 | | | |
| 485 | | Sum of Commission cover 50% of wage - covered | 2 | | | |

| A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 486 | | Sum of Commission cover 50% of wage - did not cover | 2 | | | |
| 487 | | Count of Total Commission cover 50% of wage? | 4 | | | |
| 488 | 56206 | Sum of Cover wage? - # times did NOT cover wage | | | | |
| 489 | | Count of Total - Cover wage? | 3 | | | |
| 490 | | Sum of Cover wage? - # times cover wage | 3 | | | |
| 491 | | Sum of Commission cover 50% of wage - covered | 1 | | | |
| 492 | | Sum of Commission cover 50% of wage - did not cover | 2 | | | |
| 493 | | Count of Total Commission cover 50% of wage? | 3 | | | |
| 494 | 56355 | Sum of Cover wage? - # times cover wage | | | | |
| 495 | | Sum of Cover wage? - # times did NOT cover wage | 8 | | | |
| 496 | | Count of Total - Cover wage? | 8 | | | |
| 497 | | Sum of Commission cover 50% of wage - covered | 4 | | | |
| 498 | | Sum of Commission cover 50% of wage - did not cover | 4 | | | |
| 499 | | Count of Total Commission cover 50% of wage? | 8 | did not cover wage 50% or more of the time | | 1 |
| 500 | 56888 | Sum of Cover wage? - # times cover wage | 1 | | | |
| 501 | | Sum of Cover wage? - # times did NOT cover wage | 0 | | | |
| 502 | | Count of Total - Cover wage? | 1 | | | |
| 503 | | Sum of Commission cover 50% of wage - covered | 0 | | | |
| 504 | | Sum of Commission cover 50% of wage - did not cover | 1 | | | |
| 505 | | Count of Total Commission cover 50% of wage? | 1 | did not cover wage 50% or more of the time | | |
| 506 | 57667 | Sum of Cover wage? - # times cover wage | 2 | | | |
| 507 | | Sum of Cover wage? - # times did NOT cover wage | 11 | | | |
| 508 | | Count of Total - Cover wage? | 13 | | | |
| 509 | | Sum of Commission cover 50% of wage - covered | 12 | | | |
| 510 | | Sum of Commission cover 50% of wage - did not cover | 1 | | | |
| 511 | | Count of Total Commission cover 50% of wage? | 13 | did not cover wage 50% or more of the time | | 1 |
| 512 | 57865 | Sum of Cover wage? - # times cover wage | 3 | | | |
| 513 | | Sum of Cover wage? - # times did NOT cover wage | 5 | | | |
| 514 | | Count of Total - Cover wage? | 8 | | | |
| 515 | | Sum of Commission cover 50% of wage - covered | 8 | | | |
| 516 | | Sum of Commission cover 50% of wage - did not cover | 0 | | | |
| 517 | | Count of Total Commission cover 50% of wage? | 8 | did not cover wage 50% or more of the time | | |
| 518 | 58268 | Sum of Cover wage? - # times cover wage | 7 | | | |
| 519 | | Sum of Cover wage? - # times did NOT cover wage | 3 | | | |
| 520 | | Count of Total - Cover wage? | 10 | | | |
| 521 | | Sum of Commission cover 50% of wage - covered | 10 | | | |
| 522 | | Sum of Commission cover 50% of wage - did not cover | 2 | | | |
| 523 | | Count of Total Commission cover 50% of wage? | 10 | did not cover wage 50% or more of the time | | 1 |
| 524 | 58388 | Sum of Cover wage? - # times cover wage | 2 | | | |
| 525 | | Sum of Cover wage? - # times did NOT cover wage | 6 | | | |
| 526 | | Count of Total - Cover wage? | 8 | | | |
| 527 | | Sum of Commission cover 50% of wage - covered | 6 | | | |
| 528 | | Sum of Commission cover 50% of wage - did not cover | 2 | | | |
| 529 | | Count of Total Commission cover 50% of wage? | 8 | did not cover wage 50% or more of the time | | 1 |
| 530 | 58603 | Sum of Cover wage? - # times cover wage | 2 | | | |
| 531 | | Sum of Cover wage? - # times did NOT cover wage | 3 | | | |
| 532 | | Count of Total - Cover wage? | 5 | | | |
| 533 | | Sum of Commission cover 50% of wage - covered | 5 | | | 1 |
| 534 | | Sum of Commission cover 50% of wage - did not cover | 0 | | | |

| A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 535 | | Count of Total Commission cover 50% of wage? | 5 | | | |
| 536 | | Sum of Cover wage? - # times cover wage | 1 | | | |
| 537 | | Sum of Cover wage? - # times did NOT cover wage | 2 | | | |
| 538 | 58641 | Count of Total - Cover wage? | 3 | | | |
| 539 | | Sum of Commission cover 50% of wage - covered | 3 | | | |
| 540 | | Sum of Commission cover 50% of wage - did not cover | 0 | | | |
| 541 | | Count of Total Commission cover 50% of wage? | 3 | | | |
| 542 | | Sum of Cover wage? - # times cover wage | 3 | | | |
| 543 | | Sum of Cover wage? - # times did NOT cover wage | 2 | | | |
| 544 | 58980 | Count of Total - Cover wage? | 1 | | | |
| 545 | | Sum of Commission cover 50% of wage - covered | 3 | | | |
| 546 | | Sum of Commission cover 50% of wage - did not cover | 7 | | | |
| 547 | | Count of Total Commission cover 50% of wage? | 1 | did not cover wage 50% or more of the time | | 1 |
| 548 | | Sum of Cover wage? - # times cover wage | 10 | | | |
| 549 | | Sum of Cover wage? - # times did NOT cover wage | 5 | | | |
| 550 | 59038 | Count of Total - Cover wage? | 5 | | | |
| 551 | | Sum of Commission cover 50% of wage - covered | 3 | | | |
| 552 | | Sum of Commission cover 50% of wage - did not cover | 10 | | | |
| 553 | | Count of Total Commission cover 50% of wage? | 1 | did not cover wage 50% or more of the time | | |
| 554 | | Sum of Cover wage? - # times cover wage | 3 | | | |
| 555 | | Sum of Cover wage? - # times did NOT cover wage | 2 | | | |
| 556 | 59196 | Count of Total - Cover wage? | 1 | | | |
| 557 | | Sum of Commission cover 50% of wage - covered | 4 | | | |
| 558 | | Sum of Commission cover 50% of wage - did not cover | 11 | | | |
| 559 | | Count of Total Commission cover 50% of wage? | 4 | did not cover wage 50% or more of the time | | 1 |
| 560 | | Sum of Cover wage? - # times cover wage | 7 | | | |
| 561 | | Sum of Cover wage? - # times did NOT cover wage | 11 | | | |
| 562 | 59208 | Count of Total - Cover wage? | 10 | | | |
| 563 | | Sum of Commission cover 50% of wage - covered | 1 | | | |
| 564 | | Sum of Commission cover 50% of wage - did not cover | 0 | | | |
| 565 | | Count of Total Commission cover 50% of wage? | 4 | did not cover wage 50% or more of the time | | |
| 566 | | Sum of Cover wage? - # times cover wage | 4 | | | |
| 567 | | Sum of Cover wage? - # times did NOT cover wage | 2 | | | |
| 568 | 59211 | Count of Total - Cover wage? | 2 | | | |
| 569 | | Sum of Commission cover 50% of wage - covered | 4 | | | |
| 570 | | Sum of Commission cover 50% of wage - did not cover | 1 | | | |
| 571 | | Count of Total Commission cover 50% of wage? | 2 | did not cover wage 50% or more of the time | | 1 |
| 572 | | Sum of Cover wage? - # times cover wage | 3 | | | |
| 573 | | Sum of Cover wage? - # times did NOT cover wage | 1 | | | |
| 574 | 59361 | Count of Total - Cover wage? | 1 | | | |
| 575 | | Sum of Commission cover 50% of wage - covered | 2 | | | |
| 576 | | Sum of Commission cover 50% of wage - did not cover | 1 | | | |
| 577 | | Count of Total Commission cover 50% of wage? | 9 | did not cover wage 50% or more of the time | | 1 |
| 578 | | Sum of Cover wage? - # times cover wage | 1 | | | |
| 579 | | Sum of Cover wage? - # times did NOT cover wage | 3 | | | |
| 580 | 60203 | Count of Total - Cover wage? | 10 | | | |
| 581 | | Sum of Commission cover 50% of wage - covered | 7 | | | |
| 582 | | Sum of Commission cover 50% of wage - did not cover | 3 | | | |
| 583 | | Count of Total Commission cover 50% of wage? | 10 | | | |

| A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 584 | 60706 | Sum of Cover wage? - # times cover wage | 0 | | | |
| 585 | | Sum of Cover wage? - # times did NOT cover wage | 7 | | | |
| 586 | | Count of Total - Cover wage? | 7 | did not cover wage 50% or more of the time | | 1 |
| 587 | | Sum of Commission cover 50% of wage - covered | 3 | | | |
| 588 | | Sum of Commission cover 50% of wage - did not cover | 4 | | | |
| 589 | | Count of Total Commission cover 50% of wage? | 7 | | | |
| 590 | 61456 | Sum of Cover wage? - # times cover wage | 1 | | | |
| 591 | | Sum of Cover wage? - # times did NOT cover wage | 5 | | | |
| 592 | | Count of Total - Cover wage? | 6 | did not cover wage 50% or more of the time | | 1 |
| 593 | | Sum of Commission cover 50% of wage - covered | 0 | | | |
| 594 | | Sum of Commission cover 50% of wage - did not cover | 6 | | | |
| 595 | | Count of Total Commission cover 50% of wage? | 6 | | | |
| 596 | 61622 | Sum of Cover wage? - # times cover wage | 5 | | | |
| 597 | | Sum of Cover wage? - # times did NOT cover wage | 8 | | | |
| 598 | | Count of Total - Cover wage? | 13 | did not cover wage 50% or more of the time | | 1 |
| 599 | | Sum of Commission cover 50% of wage - covered | 10 | | | |
| 600 | | Sum of Commission cover 50% of wage - did not cover | 3 | | | |
| 601 | | Count of Total Commission cover 50% of wage? | 13 | | | |
| 602 | 61837 | Sum of Cover wage? - # times cover wage | 0 | | | |
| 603 | | Sum of Cover wage? - # times did NOT cover wage | 5 | | | |
| 604 | | Count of Total - Cover wage? | 5 | did not cover wage 50% or more of the time | | 1 |
| 605 | | Sum of Commission cover 50% of wage - covered | 3 | | | |
| 606 | | Sum of Commission cover 50% of wage - did not cover | 2 | | | |
| 607 | | Count of Total Commission cover 50% of wage? | 5 | | | |
| 608 | 61843 | Sum of Cover wage? - # times cover wage | 1 | | | |
| 609 | | Sum of Cover wage? - # times did NOT cover wage | 5 | | | |
| 610 | | Count of Total - Cover wage? | 6 | did not cover wage 50% or more of the time | | 1 |
| 611 | | Sum of Commission cover 50% of wage - covered | 3 | | | |
| 612 | | Sum of Commission cover 50% of wage - did not cover | 3 | | | |
| 613 | | Count of Total Commission cover 50% of wage? | 6 | | | |
| 614 | 62027 | Sum of Cover wage? - # times cover wage | 3 | | | |
| 615 | | Sum of Cover wage? - # times did NOT cover wage | 4 | | | |
| 616 | | Count of Total - Cover wage? | 7 | did not cover wage 50% or more of the time | | 1 |
| 617 | | Sum of Commission cover 50% of wage - covered | 6 | | | |
| 618 | | Sum of Commission cover 50% of wage - did not cover | 1 | | | |
| 619 | | Count of Total Commission cover 50% of wage? | 7 | | | |
| 620 | 62497 | Sum of Cover wage? - # times cover wage | 6 | | | |
| 621 | | Sum of Cover wage? - # times did NOT cover wage | 5 | | | |
| 622 | | Count of Total - Cover wage? | 11 | did not cover wage 50% or more of the time | | 1 |
| 623 | | Sum of Commission cover 50% of wage - covered | 10 | | | |
| 624 | | Sum of Commission cover 50% of wage - did not cover | 1 | | | |
| 625 | | Count of Total Commission cover 50% of wage? | 11 | | | |
| 626 | 62500 | Sum of Cover wage? - # times cover wage | 3 | | | |
| 627 | | Sum of Cover wage? - # times did NOT cover wage | 4 | | | |
| 628 | | Count of Total - Cover wage? | 7 | did not cover wage 50% or more of the time | | 1 |
| 629 | | Sum of Commission cover 50% of wage - covered | 6 | | | |
| 630 | | Sum of Commission cover 50% of wage - did not cover | 1 | | | |
| 631 | | Count of Total Commission cover 50% of wage? | 7 | | | |
| 632 | 62750 | Sum of Cover wage? - # times cover wage | 0 | | | |

| A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 633 | 62965 | Sum of Cover wage? - # times did NOT cover wage | 6 | | | |
| 634 | | Count of Total - Cover wage? | 6 | | | |
| 635 | | Sum of Cover wage? - # times cover wage | 0 | | | |
| 636 | | Sum of Commission cover 50% of wage - covered | 6 | did not cover wage 50% or more of the time | | 1 |
| 637 | | Sum of Commission cover 50% of wage - did not cover | 6 | | | |
| 638 | | Count of Total Commission cover 50% of wage? | 6 | | | |
| 639 | 63212 | Sum of Cover wage? - # times did NOT cover wage | 4 | | | |
| 640 | | Count of Total - Cover wage? | 9 | | | |
| 641 | | Sum of Cover wage? - # times cover wage | 0 | | | |
| 642 | | Sum of Commission cover 50% of wage - covered | 13 | | | |
| 643 | | Sum of Commission cover 50% of wage - did not cover | 8 | | | |
| 644 | | Count of Total Commission cover 50% of wage? | 13 | | | |
| 645 | 63298 | Sum of Cover wage? - # times did NOT cover wage | 6 | | | |
| 646 | | Count of Total - Cover wage? | 7 | | | |
| 647 | | Sum of Cover wage? - # times cover wage | 0 | | | |
| 648 | | Sum of Commission cover 50% of wage - covered | 6 | | | |
| 649 | | Sum of Commission cover 50% of wage - did not cover | 6 | | | |
| 650 | | Count of Total Commission cover 50% of wage? | 7 | | | |
| 651 | 63670 | Sum of Cover wage? - # times did NOT cover wage | 3 | | | |
| 652 | | Count of Total - Cover wage? | 5 | | | |
| 653 | | Sum of Cover wage? - # times cover wage | 2 | | | |
| 654 | | Sum of Commission cover 50% of wage - covered | 3 | did not cover wage 50% or more of the time | | 1 |
| 655 | | Sum of Commission cover 50% of wage - did not cover | 2 | | | |
| 656 | | Count of Total Commission cover 50% of wage? | 5 | | | |
| 657 | 64771 | Sum of Cover wage? - # times did NOT cover wage | 11 | | | |
| 658 | | Count of Total - Cover wage? | 16 | | | |
| 659 | | Sum of Cover wage? - # times cover wage | 27 | | | |
| 660 | | Sum of Commission cover 50% of wage - covered | 20 | did not cover wage 50% or more of the time | | |
| 661 | | Sum of Commission cover 50% of wage - did not cover | 7 | | | |
| 662 | | Count of Total Commission cover 50% of wage? | 27 | | | |
| 663 | 64775 | Sum of Cover wage? - # times did NOT cover wage | 0 | | | |
| 664 | | Count of Total - Cover wage? | 3 | | | |
| 665 | | Sum of Cover wage? - # times cover wage | 3 | | | |
| 666 | | Sum of Commission cover 50% of wage - covered | 3 | did not cover wage 50% or more of the time | | 1 |
| 667 | | Sum of Commission cover 50% of wage - did not cover | 0 | | | |
| 668 | | Count of Total Commission cover 50% of wage? | 3 | | | |
| 669 | 64919 | Sum of Cover wage? - # times did NOT cover wage | 1 | | | |
| 670 | | Count of Total - Cover wage? | 12 | | | |
| 671 | | Sum of Cover wage? - # times cover wage | 11 | | | |
| 672 | | Sum of Commission cover 50% of wage - covered | 1 | | | |
| 673 | | Sum of Commission cover 50% of wage - did not cover | 10 | | | |
| 674 | | Count of Total Commission cover 50% of wage? | 12 | | | |
| 675 | 66374 | Sum of Cover wage? - # times did NOT cover wage | 11 | | | |
| 676 | | Count of Total - Cover wage? | 19 | | | |
| 677 | | Sum of Cover wage? - # times cover wage | 0 | | | |
| 678 | | Sum of Commission cover 50% of wage - covered | 16 | did not cover wage 50% or more of the time | | 1 |
| 679 | | Sum of Commission cover 50% of wage - did not cover | 3 | | | |
| 680 | | Count of Total Commission cover 50% of wage? | 19 | | | |
| 681 | | Sum of Cover wage? - # times did NOT cover wage | 5 | | | |

| A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 682 | | Count of Total - Cover wage? | | | | |
| 683 | | Sum of Commission cover 50% of wage - covered | | did not cover wage 50% or more of the time | | 1 |
| 684 | | Sum of Commission cover 50% of wage - did not cover | | | | |
| 685 | | Count of Total Commission cover 50% of wage? | | | | |
| 686 | 66464 | Sum of Cover wage? - # times cover wage | | | | |
| 687 | | Sum of Cover wage? - # times did NOT cover wage | | | | |
| 688 | | Count of Total - Cover wage? | | | | |
| 689 | | Sum of Commission cover 50% of wage - covered | | did not cover wage 50% or more of the time | | 1 |
| 690 | | Sum of Commission cover 50% of wage - did not cover | | | | |
| 691 | | Count of Total Commission cover 50% of wage? | | | | |
| 692 | 66495 | Sum of Cover wage? - # times cover wage | | | | |
| 693 | | Sum of Cover wage? - # times did NOT cover wage | | | | |
| 694 | | Count of Total - Cover wage? | | | | |
| 695 | | Sum of Commission cover 50% of wage - covered | | did not cover wage 50% or more of the time | | 1 |
| 696 | | Sum of Commission cover 50% of wage - did not cover | | | | |
| 697 | | Count of Total Commission cover 50% of wage? | | | | |
| 698 | 66573 | Sum of Cover wage? - # times cover wage | 15 | | | |
| 699 | | Sum of Cover wage? - # times did NOT cover wage | 17 | | | |
| 700 | | Count of Total - Cover wage? | 32 | | | |
| 701 | | Sum of Commission cover 50% of wage - covered | 22 | did not cover wage 50% or more of the time | | 1 |
| 702 | | Sum of Commission cover 50% of wage - did not cover | 10 | | | |
| 703 | | Count of Total Commission cover 50% of wage? | 32 | | | |
| 704 | 66587 | Sum of Cover wage? - # times cover wage | 2 | | | |
| 705 | | Sum of Cover wage? - # times did NOT cover wage | 9 | | | |
| 706 | | Count of Total - Cover wage? | 11 | | | |
| 707 | | Sum of Commission cover 50% of wage - covered | 7 | did not cover wage 50% or more of the time | | 1 |
| 708 | | Sum of Commission cover 50% of wage - did not cover | 4 | | | |
| 709 | | Count of Total Commission cover 50% of wage? | 11 | | | |
| 710 | 66615 | Sum of Cover wage? - # times cover wage | 0 | | | |
| 711 | | Sum of Cover wage? - # times did NOT cover wage | 3 | | | |
| 712 | | Count of Total - Cover wage? | 3 | | | |
| 713 | | Sum of Commission cover 50% of wage - covered | 0 | did not cover wage 50% of the time | | 1 |
| 714 | | Sum of Commission cover 50% of wage - did not cover | 3 | | | |
| 715 | | Count of Total Commission cover 50% of wage? | 3 | | | |
| 716 | 66784 | Sum of Cover wage? - # times cover wage | 13 | | | |
| 717 | | Sum of Cover wage? - # times did NOT cover wage | 18 | | | |
| 718 | | Count of Total - Cover wage? | 31 | | | |
| 719 | | Sum of Commission cover 50% of wage - covered | 24 | did not cover wage 50% of the time | | 1 |
| 720 | | Sum of Commission cover 50% of wage - did not cover | 7 | | | |
| 721 | | Count of Total Commission cover 50% of wage? | 31 | | | |
| 722 | 66857 | Sum of Cover wage? - # times cover wage | 10 | | | |
| 723 | | Sum of Cover wage? - # times did NOT cover wage | 21 | | | |
| 724 | | Count of Total - Cover wage? | 31 | | | |
| 725 | | Sum of Commission cover 50% of wage - covered | 22 | did not cover wage 50% of the time | | 1 |
| 726 | | Sum of Commission cover 50% of wage - did not cover | 9 | | | |
| 727 | | Count of Total Commission cover 50% of wage? | 31 | | | |
| 728 | 66882 | Sum of Cover wage? - # times cover wage | 0 | | | |
| 729 | | Sum of Cover wage? - # times did NOT cover wage | 6 | | | |
| 730 | | Count of Total - Cover wage? | 6 | | | |

| A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 731 | | Sum of Commission cover 50% of wage - covered | 4 | | | |
| 732 | | Sum of Commission cover 50% of wage - did not cover | 2 | | | |
| 733 | | Count of Total Commission cover 50% of wage? | 6 | | | |
| 734 | 67283 | Sum of Cover wage? - # times cover wage | 0 | did not cover wage 50% or more of the time | | 1 |
| 735 | | Sum of Cover wage? - # times did NOT cover wage | 3 | | | |
| 736 | | Count of Total - Cover wage? | 3 | | | |
| 737 | | Sum of Commission cover 50% of wage - covered | 3 | | | |
| 738 | | Sum of Commission cover 50% of wage - did not cover | 0 | | | |
| 739 | | Count of Total Commission cover 50% of wage? | 3 | | | |
| 740 | 68080 | Sum of Cover wage? - # times cover wage | 3 | | | |
| 741 | | Sum of Cover wage? - # times did NOT cover wage | 3 | | | |
| 742 | | Count of Total - Cover wage? | 7 | did not cover wage 50% or more of the time | | 1 |
| 743 | | Sum of Commission cover 50% of wage - covered | 3 | | | |
| 744 | | Sum of Commission cover 50% of wage - did not cover | 3 | | | |
| 745 | | Count of Total Commission cover 50% of wage? | 7 | | | |
| 746 | 68440 | Sum of Cover wage? - # times cover wage | 13 | | | |
| 747 | | Sum of Cover wage? - # times did NOT cover wage | 14 | | | |
| 748 | | Count of Total - Cover wage? | 27 | did not cover wage 50% or more of the time | | |
| 749 | | Sum of Commission cover 50% of wage - covered | 23 | | | |
| 750 | | Sum of Commission cover 50% of wage - did not cover | 4 | | | |
| 751 | | Count of Total Commission cover 50% of wage? | 27 | | | |
| 752 | 69371 | Sum of Cover wage? - # times cover wage | 1 | | | |
| 753 | | Sum of Cover wage? - # times did NOT cover wage | 4 | | | |
| 754 | | Count of Total - Cover wage? | 4 | | | |
| 755 | | Sum of Commission cover 50% of wage - covered | 3 | | | |
| 756 | | Sum of Commission cover 50% of wage - did not cover | 3 | | | |
| 757 | | Count of Total Commission cover 50% of wage? | 4 | | | |
| 758 | 70161 | Sum of Cover wage? - # times cover wage | 1 | | | |
| 759 | | Sum of Cover wage? - # times did NOT cover wage | 5 | | | |
| 760 | | Count of Total - Cover wage? | 5 | did not cover wage 50% or more of the time | | 1 |
| 761 | | Sum of Commission cover 50% of wage - covered | 4 | | | |
| 762 | | Sum of Commission cover 50% of wage - did not cover | 1 | | | |
| 763 | | Count of Total Commission cover 50% of wage? | 5 | | | |
| 764 | 70377 | Sum of Cover wage? - # times cover wage | 5 | | | |
| 765 | | Sum of Cover wage? - # times did NOT cover wage | 16 | | | |
| 766 | | Count of Total - Cover wage? | 21 | did not cover wage 50% or more of the time | | 1 |
| 767 | | Sum of Commission cover 50% of wage - covered | 14 | | | |
| 768 | | Sum of Commission cover 50% of wage - did not cover | 7 | | | |
| 769 | | Count of Total Commission cover 50% of wage? | 21 | | | |
| 770 | 70657 | Sum of Cover wage? - # times cover wage | 9 | | | |
| 771 | | Sum of Cover wage? - # times did NOT cover wage | 11 | | | |
| 772 | | Count of Total - Cover wage? | 20 | | | |
| 773 | | Sum of Commission cover 50% of wage - covered | 17 | | | |
| 774 | | Sum of Commission cover 50% of wage - did not cover | 3 | | | |
| 775 | | Count of Total Commission cover 50% of wage? | 20 | | | |
| 776 | 70924 | Sum of Cover wage? - # times cover wage | 11 | | | |
| 777 | | Sum of Cover wage? - # times did NOT cover wage | 9 | | | |
| 778 | | Count of Total - Cover wage? | 20 | did not cover wage 50% or more of the time | | 1 |
| 779 | | Sum of Commission cover 50% of wage - covered | 15 | | | |

| A | B | C | D | E | G |
|---|---|---|---|---|---|
| 780 | | Sum of Commission cover 50% of wage - did not cover | 5 | | |
| 781 | | Count of Total Commission cover 50% of wage? | 20 | | |
| 782 | | Sum of Cover wage? - # times did NOT cover wage | 3 | | |
| 783 | | Count of Total - Cover wage? | 8 | | |
| 784 | 70948 | Sum of Cover wage? - # times cover wage | 11 | | |
| 785 | | Sum of Commission cover 50% of wage - covered | 5 | | |
| 786 | | Sum of Commission cover 50% of wage - did not cover | 6 | | |
| 787 | | Count of Total Commission cover 50% of wage? | 11 | did not cover wage 50% or more of the time | 1 |
| 788 | 71011 | Sum of Cover wage? - # times cover wage | 5 | | |
| 789 | | Sum of Cover wage? - # times did NOT cover wage | 5 | | |
| 790 | | Count of Total - Cover wage? | | | |
| 791 | | Sum of Commission cover 50% of wage - covered | | | |
| 792 | | Sum of Commission cover 50% of wage - did not cover | | | |
| 793 | | Count of Total Commission cover 50% of wage? | 12 | did not cover wage 50% or more of the time | 1 |
| 794 | 71318 | Sum of Cover wage? - # times cover wage | 16 | | |
| 795 | | Sum of Cover wage? - # times did NOT cover wage | 3 | | |
| 796 | | Count of Total - Cover wage? | 2 | | |
| 797 | | Sum of Commission cover 50% of wage - covered | 10 | | |
| 798 | | Sum of Commission cover 50% of wage - did not cover | 6 | | |
| 799 | | Count of Total Commission cover 50% of wage? | 5 | did not cover wage 50% or more of the time | 1 |
| 800 | 71347 | Sum of Cover wage? - # times cover wage | 5 | | |
| 801 | | Sum of Cover wage? - # times did NOT cover wage | 1 | | |
| 802 | | Count of Total - Cover wage? | | | |
| 803 | | Sum of Commission cover 50% of wage - covered | | | |
| 804 | | Sum of Commission cover 50% of wage - did not cover | | | |
| 805 | | Count of Total Commission cover 50% of wage? | | | |
| 806 | 71369 | Sum of Cover wage? - # times cover wage | 1 | | |
| 807 | | Sum of Cover wage? - # times did NOT cover wage | 6 | | |
| 808 | | Count of Total - Cover wage? | | did not cover wage 50% or more of the time | 1 |
| 809 | | Sum of Commission cover 50% of wage - covered | | | |
| 810 | | Sum of Commission cover 50% of wage - did not cover | 6 | | |
| 811 | | Count of Total Commission cover 50% of wage? | 6 | | |
| 812 | 72120 | Sum of Cover wage? - # times cover wage | 0 | | |
| 813 | | Sum of Cover wage? - # times did NOT cover wage | 0 | | |
| 814 | | Count of Total - Cover wage? | | | |
| 815 | | Sum of Commission cover 50% of wage - covered | 3 | | |
| 816 | | Sum of Commission cover 50% of wage - did not cover | 2 | | |
| 817 | | Count of Total Commission cover 50% of wage? | 5 | did not cover wage 50% or more of the time | 1 |
| 818 | 72163 | Sum of Cover wage? - # times cover wage | 0 | | |
| 819 | | Sum of Cover wage? - # times did NOT cover wage | 5 | | |
| 820 | | Count of Total - Cover wage? | 5 | | |
| 821 | | Sum of Commission cover 50% of wage - covered | 3 | | |
| 822 | | Sum of Commission cover 50% of wage - did not cover | 2 | | |
| 823 | | Count of Total Commission cover 50% of wage? | 5 | did not cover wage 50% or more of the time | 1 |
| 824 | 72280 | Sum of Cover wage? - # times cover wage | 0 | | |
| 825 | | Sum of Cover wage? - # times did NOT cover wage | 7 | | |
| 826 | | Count of Total - Cover wage? | 9 | | |
| 827 | | Sum of Commission cover 50% of wage - covered | 16 | | |
| 828 | | Sum of Commission cover 50% of wage - did not cover | 7 | | |

| A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 829 | 72675 | Count of Total Commission cover 50% of wage? | 16 | | | |
| 830 | | Sum of Cover wage? - # times cover wage | 16 | | | |
| 831 | | Sum of Cover wage? - # times did NOT cover wage | 7 | | | |
| 832 | | Count of Total - Cover wage? | 9 | | | |
| 833 | | Sum of Commission cover 50% of wage - covered | 16 | | | |
| 834 | | Sum of Commission cover 50% of wage - did not cover | 16 | did not cover wage 50% or more of the time | | 1 |
| 835 | 72826 | Count of Total Commission cover 50% of wage? | 11 | | | |
| 836 | | Sum of Cover wage? - # times cover wage | 5 | | | |
| 837 | | Sum of Cover wage? - # times did NOT cover wage | 5 | | | |
| 838 | | Count of Total - Cover wage? | 2 | | | |
| 839 | | Sum of Commission cover 50% of wage - covered | 5 | | | |
| 840 | | Sum of Commission cover 50% of wage - did not cover | 5 | did not cover wage 50% or more of the time | | 1 |
| 841 | 72878 | Count of Total Commission cover 50% of wage? | 3 | | | |
| 842 | | Sum of Cover wage? - # times cover wage | 5 | | | |
| 843 | | Sum of Cover wage? - # times did NOT cover wage | 7 | | | |
| 844 | | Count of Total - Cover wage? | 12 | | | |
| 845 | | Sum of Commission cover 50% of wage - covered | 8 | | | |
| 846 | | Sum of Commission cover 50% of wage - did not cover | 4 | did not cover wage 50% or more of the time | | 1 |
| 847 | 72910 | Count of Total Commission cover 50% of wage? | 5 | | | |
| 848 | | Sum of Cover wage? - # times cover wage | 2 | | | |
| 849 | | Sum of Cover wage? - # times did NOT cover wage | 3 | | | |
| 850 | | Count of Total - Cover wage? | 10 | | | |
| 851 | | Sum of Commission cover 50% of wage - covered | 7 | | | |
| 852 | | Sum of Commission cover 50% of wage - did not cover | 3 | did not cover wage 50% or more of the time | | 1 |
| 853 | 73282 | Count of Total Commission cover 50% of wage? | 10 | | | |
| 854 | | Sum of Cover wage? - # times cover wage | 2 | | | |
| 855 | | Sum of Cover wage? - # times did NOT cover wage | 3 | | | |
| 856 | | Count of Total - Cover wage? | 5 | | | |
| 857 | | Sum of Commission cover 50% of wage - covered | 1 | | | |
| 858 | | Sum of Commission cover 50% of wage - did not cover | 4 | did not cover wage 50% or more of the time | | 1 |
| 859 | 73498 | Count of Total Commission cover 50% of wage? | 1 | | | |
| 860 | | Sum of Cover wage? - # times cover wage | 3 | | | |
| 861 | | Sum of Cover wage? - # times did NOT cover wage | 1 | | | |
| 862 | | Count of Total - Cover wage? | 3 | | | |
| 863 | | Sum of Commission cover 50% of wage - covered | 2 | | | |
| 864 | | Sum of Commission cover 50% of wage - did not cover | 2 | did not cover wage 50% or more of the time | | 1 |
| 865 | | Count of Total Commission cover 50% of wage? | 3 | | | |
| 866 | 73873 | Sum of Cover wage? - # times cover wage | 1 | | | |
| 867 | | Sum of Cover wage? - # times did NOT cover wage | 3 | | | |
| 868 | | Count of Total - Cover wage? | 4 | did not cover wage 50% or more of the time | | |
| 869 | | Sum of Commission cover 50% of wage - covered | 3 | | | |
| 870 | | Sum of Commission cover 50% of wage - did not cover | 4 | | | |
| 871 | | Count of Total Commission cover 50% of wage? | 4 | | | |
| 872 | 73979 | Sum of Cover wage? - # times cover wage | 0 | | | |
| 873 | | Sum of Cover wage? - # times did NOT cover wage | 4 | did not cover wage 50% or more of the time | | |
| 874 | | Count of Total - Cover wage? | 4 | | | |
| 875 | | Sum of Commission cover 50% of wage - covered | 2 | | | |
| 876 | | Sum of Commission cover 50% of wage - did not cover | 2 | | | |
| 877 | | Count of Total Commission cover 50% of wage? | 4 | | | |

| A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 878 | 74476 | Sum of Cover wage? - # times cover wage | 0 | | | |
| 879 | | Sum of Cover wage? - # times did NOT cover wage | 2 | | | |
| 880 | | Count of Total - Cover wage? | 2 | | | |
| 881 | | Sum of Commission cover 50% of wage - covered | 0 | | | |
| 882 | | Sum of Commission cover 50% of wage - did not cover | 2 | did not cover wage 50% or more of the time | | |
| 883 | | Count of Total Commission cover 50% of wage? | 2 | | | |
| 884 | 74995 | Sum of Cover wage? - # times cover wage | 0 | | | |
| 885 | | Sum of Cover wage? - # times did NOT cover wage | 2 | | | |
| 886 | | Count of Total - Cover wage? | 2 | | | |
| 887 | | Sum of Commission cover 50% of wage - covered | 0 | | | |
| 888 | | Sum of Commission cover 50% of wage - did not cover | 2 | did not cover wage 50% or more of the time | | 1 |
| 889 | | Count of Total Commission cover 50% of wage? | 2 | | | |
| 890 | 75122 | Sum of Cover wage? - # times cover wage | 1 | | | |
| 891 | | Sum of Cover wage? - # times did NOT cover wage | 3 | | | |
| 892 | | Count of Total - Cover wage? | 4 | | | |
| 893 | | Sum of Commission cover 50% of wage - covered | 0 | | | |
| 894 | | Sum of Commission cover 50% of wage - did not cover | 4 | did not cover wage 50% or more of the time | | |
| 895 | | Count of Total Commission cover 50% of wage? | 4 | | | |
| 896 | 75219 | Sum of Cover wage? - # times cover wage | 0 | | | |
| 897 | | Sum of Cover wage? - # times did NOT cover wage | 9 | | | |
| 898 | | Count of Total - Cover wage? | 9 | | | |
| 899 | | Sum of Commission cover 50% of wage - covered | 0 | | | |
| 900 | | Sum of Commission cover 50% of wage - did not cover | 9 | did not cover wage 50% or more of the time | | |
| 901 | | Count of Total Commission cover 50% of wage? | 9 | | | |
| 902 | 76107 | Sum of Cover wage? - # times cover wage | 2 | | | |
| 903 | | Sum of Cover wage? - # times did NOT cover wage | 5 | | | |
| 904 | | Count of Total - Cover wage? | 7 | | | |
| 905 | | Sum of Commission cover 50% of wage - covered | 0 | | | |
| 906 | | Sum of Commission cover 50% of wage - did not cover | 7 | did not cover wage 50% or more of the time | | 1 |
| 907 | | Count of Total Commission cover 50% of wage? | 7 | | | |
| 908 | 76682 | Sum of Cover wage? - # times cover wage | 1 | | | |
| 909 | | Sum of Cover wage? - # times did NOT cover wage | 5 | | | |
| 910 | | Count of Total - Cover wage? | 6 | | | |
| 911 | | Sum of Commission cover 50% of wage - covered | 0 | | | |
| 912 | | Sum of Commission cover 50% of wage - did not cover | 6 | did not cover wage 50% or more of the time | | 1 |
| 913 | | Count of Total Commission cover 50% of wage? | 6 | | | |
| 914 | 76755 | Sum of Cover wage? - # times cover wage | 0 | | | |
| 915 | | Sum of Cover wage? - # times did NOT cover wage | 10 | | | |
| 916 | | Count of Total - Cover wage? | 10 | | | |
| 917 | | Sum of Commission cover 50% of wage - covered | 4 | | | |
| 918 | | Sum of Commission cover 50% of wage - did not cover | 6 | did not cover wage 50% or more of the time | | |
| 919 | | Count of Total Commission cover 50% of wage? | 10 | | | |
| 920 | 76836 | Sum of Cover wage? - # times cover wage | 5 | | | |
| 921 | | Sum of Cover wage? - # times did NOT cover wage | 4 | | | |
| 922 | | Count of Total - Cover wage? | 9 | | | |
| 923 | | Sum of Commission cover 50% of wage - covered | 0 | | | |
| 924 | | Sum of Commission cover 50% of wage - did not cover | 9 | did not cover wage 50% or more of the time | | 1 |
| 925 | | Count of Total Commission cover 50% of wage? | 9 | | | |
| 926 | 78080 | Sum of Cover wage? - # times cover wage | 1 | | | |

| Row | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 927 | | | Sum of Cover wage? - # times did NOT cover wage | 3 | did not cover wage 50% or more of the time | | |
| 928 | | | Count of Total - Cover wage? | 2 | | | |
| 929 | | | Sum of Commission cover 50% of wage - covered | 2 | | | |
| 930 | | | Sum of Commission cover 50% of wage - did not cover | 2 | | | |
| 931 | | 78573 | Count of Total Commission cover 50% of wage? | 4 | did not cover wage 50% or more of the time | | 1 |
| 932 | | | Sum of Cover wage? - # times cover wage | 2 | | | |
| 933 | | | Sum of Cover wage? - # times did NOT cover wage | 6 | | | |
| 934 | | | Count of Total - Cover wage? | 4 | | | |
| 935 | | | Sum of Commission cover 50% of wage - covered | 8 | | | |
| 936 | | | Sum of Commission cover 50% of wage - did not cover | 7 | | | |
| 937 | | 78998 | Count of Total Commission cover 50% of wage? | 1 | did not cover wage 50% or more of the time | | 1 |
| 938 | | | Sum of Cover wage? - # times cover wage | 8 | | | |
| 939 | | | Sum of Cover wage? - # times did NOT cover wage | 1 | | | |
| 940 | | | Count of Total - Cover wage? | 5 | | | |
| 941 | | | Sum of Commission cover 50% of wage - covered | 6 | | | |
| 942 | | | Sum of Commission cover 50% of wage - did not cover | 2 | | | |
| 943 | | 79304 | Count of Total Commission cover 50% of wage? | 2 | did not cover wage 50% or more of the time | | 1 |
| 944 | | | Sum of Cover wage? - # times cover wage | 6 | | | |
| 945 | | | Sum of Cover wage? - # times did NOT cover wage | 0 | | | |
| 946 | | | Count of Total - Cover wage? | 4 | | | |
| 947 | | | Sum of Commission cover 50% of wage - covered | 4 | | | |
| 948 | | | Sum of Commission cover 50% of wage - did not cover | 0 | | | |
| 949 | | 79480 | Count of Total Commission cover 50% of wage? | 4 | did not cover wage 50% or more of the time | | 1 |
| 950 | | | Sum of Cover wage? - # times cover wage | 4 | | | |
| 951 | | | Sum of Cover wage? - # times did NOT cover wage | 0 | | | |
| 952 | | | Count of Total - Cover wage? | 3 | | | |
| 953 | | | Sum of Commission cover 50% of wage - covered | 3 | | | |
| 954 | | | Sum of Commission cover 50% of wage - did not cover | 3 | | | |
| 955 | | 79481 | Count of Total Commission cover 50% of wage? | 3 | did not cover wage 50% or more of the time | | 1 |
| 956 | | | Sum of Cover wage? - # times cover wage | 1 | | | |
| 957 | | | Sum of Cover wage? - # times did NOT cover wage | 3 | | | |
| 958 | | | Count of Total - Cover wage? | 3 | | | |
| 959 | | | Sum of Commission cover 50% of wage - covered | 3 | | | |
| 960 | | | Sum of Commission cover 50% of wage - did not cover | 3 | | | |
| 961 | | 79536 | Count of Total Commission cover 50% of wage? | 0 | did not cover wage 50% or more of the time | | 1 |
| 962 | | | Sum of Cover wage? - # times cover wage | 0 | | | |
| 963 | | | Sum of Cover wage? - # times did NOT cover wage | 3 | | | |
| 964 | | | Count of Total - Cover wage? | 3 | | | |
| 965 | | | Sum of Commission cover 50% of wage - covered | 3 | | | |
| 966 | | | Sum of Commission cover 50% of wage - did not cover | 1 | | | |
| 967 | | 79822 | Count of Total Commission cover 50% of wage? | 2 | did not cover wage 50% or more of the time | | 1 |
| 968 | | | Sum of Cover wage? - # times cover wage | 2 | | | |
| 969 | | | Sum of Cover wage? - # times did NOT cover wage | 1 | | | |
| 970 | | | Count of Total - Cover wage? | 2 | | | |
| 971 | | | Sum of Commission cover 50% of wage - covered | 0 | | | |
| 972 | | | Sum of Commission cover 50% of wage - did not cover | 1 | | | |
| 973 | | 79970 | Count of Total Commission cover 50% of wage? | 1 | did not cover wage 50% or more of the time | | 1 |
| 974 | | | Sum of Cover wage? - # times cover wage | 2 | | | |
| 975 | | | Sum of Cover wage? - # times did NOT cover wage | 0 | | | |

| A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 976 | | Count of Total - Cover wage? | 0 | | | |
| 977 | | Sum of Cover wage? - # times cover wage | 1 | | | |
| 978 | | Sum of Cover wage? - # times did NOT cover wage | 1 | | | |
| 979 | | Count of Total - Cover wage? | 1 | | | |
| 980 | | Count of Total Commission cover 50% of wage? | 0 | | | |
| 981 | 80097 | Sum of Commission cover 50% of wage? - did not cover | 1 | did not cover wage 50% or more of the time | | 1 |
| 982 | | Sum of Commission cover 50% of wage? - covered | 0 | | | |
| 983 | | Count of Total Commission cover 50% of wage? | 1 | | | |
| 984 | | Sum of Commission cover 50% of wage - did NOT cover | 1 | | | |
| 985 | | Sum of Commission cover 50% of wage - covered | 1 | | | |
| 986 | 80156 | Count of Total Commission cover 50% of wage? | 1 | did not cover wage 50% or more of the time | | 1 |
| 987 | | Sum of Cover wage? - # times did NOT cover wage | 0 | | | |
| 988 | | Sum of Cover wage? - # times cover wage | 1 | | | |
| 989 | | Count of Total - Cover wage? | 1 | | | |
| 990 | | Sum of Commission cover 50% of wage - did not cover | 0 | | | |
| 991 | | Sum of Commission cover 50% of wage - covered | 1 | | | |
| 992 | 130537 | Count of Total Commission cover 50% of wage? | 1 | did not cover wage 50% or more of the time | | 1 |
| 993 | | Sum of Cover wage? - # times did NOT cover wage | 5 | | | |
| 994 | | Sum of Cover wage? - # times cover wage | 1 | | | |
| 995 | | Count of Total - Cover wage? | 6 | | | |
| 996 | | Sum of Commission cover 50% of wage - did not cover | 3 | | | |
| 997 | 149922 | Sum of Commission cover 50% of wage - covered | 6 | did not cover wage 50% or more of the time | | 1 |
| 998 | | Count of Total Commission cover 50% of wage? | 1 | | | |
| 999 | | Sum of Cover wage? - # times did NOT cover wage | 7 | | | |
| 1000 | | Sum of Cover wage? - # times cover wage | 11 | | | |
| 1001 | | Count of Total - Cover wage? | 18 | | | |
| 1002 | | Sum of Commission cover 50% of wage - did not cover | 1 | | | |
| 1003 | | Sum of Commission cover 50% of wage - covered | 17 | | | |
| 1004 | 194664 | Count of Total Commission cover 50% of wage? | 18 | did not cover wage 50% or more of the time | | 1 |
| 1005 | | Sum of Cover wage? - # times did NOT cover wage | 0 | | | |
| 1006 | | Sum of Cover wage? - # times cover wage | 1 | | | |
| 1007 | | Count of Total - Cover wage? | 1 | | | |
| 1008 | | Sum of Commission cover 50% of wage - did not cover | 0 | | | |
| 1009 | | Sum of Commission cover 50% of wage - covered | 1 | | | |
| 1010 | 339543 | Count of Total Commission cover 50% of wage? | 1 | did not cover wage 50% or more of the time | | |
| 1011 | | Sum of Cover wage? - # times did NOT cover wage | 0 | | | |
| 1012 | | Sum of Cover wage? - # times cover wage | 1 | | | |
| 1013 | | Count of Total - Cover wage? | 1 | | | |
| 1014 | | Sum of Commission cover 50% of wage - did not cover | 0 | | | |
| 1015 | | Sum of Commission cover 50% of wage - covered | 1 | | | |
| 1016 | 428187 | Count of Total Commission cover 50% of wage? | 3 | did not cover wage 50% or more of the time | | 1 |
| 1017 | | Sum of Cover wage? - # times did NOT cover wage | 4 | | | |
| 1018 | | Sum of Cover wage? - # times cover wage | 7 | | | |
| 1019 | | Count of Total - Cover wage? | 1 | | | |
| 1020 | | Sum of Commission cover 50% of wage - did not cover | 0 | | | |
| 1021 | | Sum of Commission cover 50% of wage - covered | 5 | | | |
| 1022 | 428989 | Count of Total Commission cover 50% of wage? | 2 | did not cover wage 50% or more of the time | | |
| 1023 | | Sum of Cover wage? - # times did NOT cover wage | 7 | | | |
| 1024 | | Sum of Cover wage? - # times cover wage | 2 | | | |

| A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 1025 | | Sum of Commission cover 50% of wage - covered | 0 | | | |
| 1026 | | Sum of Commission cover 50% of wage - did not cover | 2 | | | |
| 1027 | | Count of Total Commission cover 50% of wage? | 2 | | | |
| 1028 | 444594 | Sum of Cover wage? - # times cover wage | 5 | | | |
| 1029 | | Sum of Cover wage? - # times did NOT cover wage | 6 | | | |
| 1030 | | Count of Total - Cover wage? | 11 | | | |
| 1031 | | Sum of Commission cover 50% of wage - covered | 8 | | | |
| 1032 | | Sum of Commission cover 50% of wage - did not cover | 3 | | | |
| 1033 | | Count of Total Commission cover 50% of wage? | 11 | | | |
| 1034 | 528609 | Sum of Cover wage? - # times cover wage | 0 | | | |
| 1035 | | Sum of Cover wage? - # times did NOT cover wage | 1 | | | |
| 1036 | | Count of Total - Cover wage? | 1 | did not cover wage 50% or more of the time | | 1 |
| 1037 | | Sum of Commission cover 50% of wage - covered | 0 | | | |
| 1038 | | Sum of Commission cover 50% of wage - did not cover | 1 | | | |
| 1039 | | Count of Total Commission cover 50% of wage? | 1 | | | |
| 1040 | 591213 | Sum of Cover wage? - # times cover wage | 2 | | | |
| 1041 | | Sum of Cover wage? - # times did NOT cover wage | 1 | | | |
| 1042 | | Count of Total - Cover wage? | 10 | did not cover wage 50% or more of the time | | 1 |
| 1043 | | Sum of Commission cover 50% of wage - covered | 4 | | | |
| 1044 | | Sum of Commission cover 50% of wage - did not cover | 6 | | | |
| 1045 | | Count of Total Commission cover 50% of wage? | 0 | | | |
| 1046 | 722083 | Sum of Cover wage? - # times cover wage | 1 | | | |
| 1047 | | Sum of Cover wage? - # times did NOT cover wage | 3 | | | |
| 1048 | | Count of Total - Cover wage? | 4 | did not cover wage 50% or more of the time | | 1 |
| 1049 | | Sum of Commission cover 50% of wage - covered | 0 | | | |
| 1050 | | Sum of Commission cover 50% of wage - did not cover | 1 | | | |
| 1051 | | Count of Total Commission cover 50% of wage? | 3 | | | |
| 1052 | 780786 | Sum of Cover wage? - # times cover wage | 3 | | | |
| 1053 | | Sum of Cover wage? - # times did NOT cover wage | 1 | | | |
| 1054 | | Count of Total - Cover wage? | 0 | did not cover wage 50% or more of the time | | 1 |
| 1055 | | Sum of Commission cover 50% of wage - covered | 1 | | | |
| 1056 | | Sum of Commission cover 50% of wage - did not cover | 0 | | | |
| 1057 | | Count of Total Commission cover 50% of wage? | 1 | | | |
| 1058 | 911616 | Sum of Cover wage? - # times cover wage | 11 | | | |
| 1059 | | Sum of Cover wage? - # times did NOT cover wage | 16 | | | |
| 1060 | | Count of Total - Cover wage? | 27 | did not cover wage 50% or more of the time | | 1 |
| 1061 | | Sum of Commission cover 50% of wage - covered | 18 | | | |
| 1062 | | Sum of Commission cover 50% of wage - did not cover | 9 | | | |
| 1063 | | Count of Total Commission cover 50% of wage? | 27 | | | |
| 1064 | 934739 | Sum of Cover wage? - # times cover wage | 0 | | | |
| 1065 | | Sum of Cover wage? - # times did NOT cover wage | 1 | | | |
| 1066 | | Count of Total - Cover wage? | 1 | did not cover wage 50% or more of the time | | 1 |
| 1067 | | Sum of Commission cover 50% of wage - covered | 0 | | | |
| 1068 | | Sum of Commission cover 50% of wage - did not cover | 1 | | | |
| 1069 | | Count of Total Commission cover 50% of wage? | 1 | | | |
| 1070 | 939388 | Sum of Cover wage? - # times cover wage | 2 | | | |
| 1071 | | Sum of Cover wage? - # times did NOT cover wage | 8 | | | |
| 1072 | | Count of Total - Cover wage? | 1 | did not cover wage 50% or more of the time | | 1 |
| 1073 | | Sum of Commission cover 50% of wage - covered | 8 | | | |

| A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 1074 | | Sum of Commission cover 50% of wage - did not cover | 2 | | | |
| 1075 | | Count of Total Commission cover 50% of wage? | 10 | | | |
| 1076 | 943028 | Sum of Cover wage? | 0 | | | |
| 1077 | | Sum of Cover wage? - # times cover wage | 1 | | | |
| 1078 | | Sum of Cover wage? - # times did NOT cover wage | 1 | | | |
| 1079 | | Count of Total - Cover wage? | | did not cover wage 50% or more of the time | | 1 |
| 1080 | | Sum of Commission cover 50% of wage - covered | 0 | | | |
| 1081 | | Sum of Commission cover 50% of wage - did not cover | 1 | | | |
| 1082 | | Count of Total Commission cover 50% of wage? | 1 | | | |
| 1083 | 943635 | Sum of Cover wage? - # times cover wage | 12 | | | |
| 1084 | | Sum of Cover wage? - # times did NOT cover wage | 14 | | | |
| 1085 | | Count of Total - Cover wage? | 26 | did not cover wage 50% or more of the time | | 1 |
| 1086 | | Sum of Commission cover 50% of wage - covered | 24 | | | |
| 1087 | | Sum of Commission cover 50% of wage - did not cover | 2 | | | |
| 1088 | | Count of Total Commission cover 50% of wage? | 26 | | | |
| 1089 | 983041 | Sum of Cover wage? - # times cover wage | 0 | | | |
| 1090 | | Sum of Cover wage? - # times did NOT cover wage | 1 | | | |
| 1091 | | Count of Total - Cover wage? | 1 | did not cover wage 50% or more of the time | | 1 |
| 1092 | | Sum of Commission cover 50% of wage - covered | 0 | | | |
| 1093 | | Sum of Commission cover 50% of wage - did not cover | 1 | | | |
| 1094 | | Count of Total Commission cover 50% of wage? | 1 | | | |
| 1095 | 987425 | Sum of Cover wage? - # times cover wage | 3 | | | |
| 1096 | | Sum of Cover wage? - # times did NOT cover wage | 8 | | | |
| 1097 | | Count of Total - Cover wage? | 11 | did not cover wage 50% or more of the time | | 1 |
| 1098 | | Sum of Commission cover 50% of wage - covered | 8 | | | |
| 1099 | | Sum of Commission cover 50% of wage - did not cover | 3 | | | |
| 1100 | | Count of Total Commission cover 50% of wage? | 11 | | | |
| 1101 | | Total Sum of Cover wage? - # times cover wage | 2354 | Number of employees who covered wage 50% of time | 0 | 182 |
| 1102 | | Total Count of Total - Cover wage? | 7598 | Number of employees | 475 | |
| 1103 | | | 7598 | % that did not cover wage 50% or more of the time | 38.3% | |
| 1104 | | Total Sum of Commission cover 50% of wage - did not cover | 875 | | | |
| 1105 | | Total Count of Total Commission cover 50% of wage? | 7598 | | | |